E-FILED
Wednesday, 29 September, 2004  09:55:57 AM
Clerk, U.S. District Court, ILCD

**AFFIDAVIT ACCOMPANYING MOTION FOR
PERMISSION TO APPEAL IN FORMA PAUPERIS**
**United States Court of Appeals**
**for the Seventh Circuit**

02-1408

LARRY YOUNG

v.          Case No. 04-2678

RONALD "C" GRUBER

)
)
)
)
)
)

Appeal from the United States District Court for the
CENTRAL District of ILLINOIS

District Court No. 02-1408

District Court Judge HAROLD A. BAKER

FILED

SEP 27 2004

JL ... M. WATERS, Clerk
U.S. DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

**Affidavit in Support of Motion**
I swear or affirm under penalty of perjury that, because
of my poverty, I cannot prepay the docket fees of my
appeal or post a bond for them. I believe I am entitled
to redress. I swear or affirm under penalty of perjury
under United States laws that my answers on this form
are true and correct. (28 U.S.C. § 1746; 18 U.S.C. §
1621)
Signed:

**Instructions**
Complete all questions in this application and sign it.
Do not leave any blanks: if the answer to a question is "0,"
"none," or "not applicable (N/A)," write that response. If
you need more space to answer a question or to explain
your answer, attach a separate sheet of paper identified
with your name, your case's docket number, and the
question number.
Date: 7-16-04

My issues on appeal are: LARRY YOUNG been diagnosed As "Schizophrenic" with "Broke Arm Coverup by Ronald "C" GRUBER And was Receiving SSI [(SUPPLEMENTAL SECURITY INCOME)] CONSPIRACY TO COMMIT "PERJURY"

1. For both you and your spouse estimate the average amount of money received from each of the following
sources during the past 12 months. Adjust any amount that was received weekly, biweekly, quarterly,
semiannually, or annually to show the monthly rate. Use gross amounts, that is, amounts before any deductions
for taxes or otherwise.

| Income source | Average monthly amount during the past 12 months | | Amount expected next month | |
|---|---|---|---|---|
| | You | Spouse | You | Spouse |
| Employment | $ 0 | $ 0 | $ 0 | $ 0 |
| Self-employment | $ 0 | $ 0 | $ 0 | $ 0 |
| Income from real property (such as rental income) | $ 0 | $ 0 | $ 0 | $ 0 |
| Interest and dividends | $ 0 | $ 0 | $ 0 | $ 0 |
| Gifts | $ 0 | $ 0 | $ 0 | $ 0 |
| Alimony | $ 0 | $ 0 | $ 0 | $ 0 |
| Child support | $ 0 | $ 0 | $ 0 | $ 0 |
| Retirement (such as social security, pensions, annuities, insurance) | $ 0 | $ 0 | $ 0 | $ 0 |
| Disability (such as social security, insurance payments) | $ 0 | $ 0 | $ 0 | $ 0 |
| Unemployment payments | $ 0 | $ 0 | $ 0 | $ 0 |
| Public-assistance (such as welfare) | $ 0 | $ 0 | $ 0 | $ 0 |
| Other (specify): | $ 0 | $ 0 | $ 0 | $ 0 |
| Total monthly income: | $ 0 | $ 0 | $ 0 | $ 0 |

1

ORAL ARGUMENT REQUESTED

2. List your employment history, most recent employer first. (Gross monthly pay is before taxes or other deductions.)

| Employer | Address | Dates of Employment | Gross monthly pay |
|----------|---------|---------------------|-------------------|
| N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A |

3. List your spouse's employment history, most recent employer first. (Gross monthly pay is before taxes or other deductions.)

| Employer | Address | Dates of Employment | Gross monthly pay |
|----------|---------|---------------------|-------------------|
| N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | |

4. How much cash do you and your spouse have? $ _0_

Below, state any money you or your spouse have in bank accounts or in any other financial institution.

| Financial Institution | Type of Account | Amount you have | Amount your spouse has |
|-----------------------|-----------------|-----------------|------------------------|
| N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A |

*If you are a prisoner, you must attach a statement certified by the appropriate institutional officer showing all receipts, expenditures, and balances during the last six months in your institutional accounts. If you have multiple accounts, perhaps because you have been in multiple institutions, attach one certified statement of each account.*

5. List the assets, and their values, which you own or your spouse owns. Do not list clothing and ordinary household furnishings.

| Home (Value) | Other real estate (Value) | Motor Vehicle #1 (Value) |
|--------------|---------------------------|--------------------------|
| N/A | N/A | Make & year: N/A |
| N/A | N/A | Model: N/A |
| N/A | N/A | Registration # N/A |

| Motor Vehicle #2 (Value) | Other assets (Value) | Other assets (Value) |
|--------------------------|----------------------|----------------------|
| Make & year: 0 | 0 | 0 |
| Model: 0 | 0 | 0 |
| Registration # 0 | 0 | 0 |

6. State every person, business, or organization owing you or your spouse money, and the amount owed.

Person owing you or your spouse money    Amount owed to you    Amount owed to your spouse

N/A                                      N/A                   N/A

N/A                                      N/A                   N/A

N/A                                      N/A                   N/A

7. State the persons who rely on you or your spouse for support.

Name                 Relationship              Age

N/A                  N/A                       N/A

N/A                  N/A                       N/A

N/A                  N/A                       N/A

8. Estimate the average monthly expenses of you and your family. Show separately the amounts paid by your spouse. Adjust any payments that are made weekly, biweekly, quarterly, semiannually, or annually to show the monthly rate.

|  | You | Your spouse |
|---|---|---|
| Rent or home-mortgage payment (including lot rented for mobile home) Are real estate taxes included? [ ] Yes [ ] No Is property insurance included? [ ] Yes [ ] No | $ 0 | $ 0 |
| Utilities (electricity, heating fuel, water, sewer, and telephone) | $ 0 | $ 0 |
| Home maintenance (repairs and upkeep) | $ 0 | $ 0 |
| Food | $ 0 | $ 0 |
| Clothing | $ 0 | $ 0 |
| Laundry and dry-cleaning | $ 0 | $ 0 |
| Medical and dental expenses | $ 0 | $ 0 |
| Transportation (not including motor vehicle expenses | $ 0 | $ 0 |
| Recreation, entertainment, newspapers, magazines, etc. | $ 0 | $ 0 |
| Insurance (not deducted from wages or included in mortgage payments) Homeowner's or renter's | $ 0 | $ 0 |

3

Life                  *N/A*              $ *0*        $ *0*

Health                *N/A*              $ *0*        $ *0*

Motor vehicle         *N/A*              $ *0*        $ *0*

Other: _____*N/A*_____              $ *0*        $ *0*

Taxes (not deducted from wages or included in mortgage payments) (specify):                         $ *0*        $ *0*

Installment payments                                $ *0*        $ *0*

    Motor Vehicle                                   $ *0*        $ *0*

    Credit card (name): _____*N/A*_____            $ *0*        $ *0*

    Department store (name): _____*N/A*_____        $ *0*        $ *0*

    Other: _____*N/A*_____                          $ *0*        $ *0*

Alimony, maintenance, and support paid to others    $ *0*        $ *0*

Regular expenses for operation of business, profession, or farm (attach detail)                    $ *0*        $ *0*

Other (specify): _____*N/A*_____                    $ *0*        $ *0*

                  Total monthly expenses:           $ *0*        $ *0*


**9. Do you expect any major changes to your monthly income or expenses or in your assets or liabilities during the next 12 months?**

[   ] Yes [✓] No  If yes, describe on an attached sheet.

**10. Have you paid-or will you be paying-an attorney any money for services in connection with this case, including the completion of this form?**

[   ] Yes [   ] No  If yes, how much? $_____*N/A*_____

If yes, state the attorney's name, address, and telephone number:

_____*N/A*_____

_____*N/A*_____

_____*N/A*_____

4

**11. Have you paid-or will you be paying-anyone other than an attorney (such as a paralegal or a typist) any money for services in connection with this case, including the completion of this form?**

[   ] Yes [ X ] No  If yes, how much? $ _____ N/A _____

If yes, state the person's name, address, and telephone number:

_____ N/A _____

_____ N/A _____

_____ N/A _____

**12. Provide any other information that will help explain why you cannot pay the docket fees for your appeal.**

LARRY YOUNG had been diagnosed As Schizophrenic WAS receiving SSI [(Supplemental Security income)] because of Condition

**13. State the address of your legal residence.**

PONTIAC Correctional Center
P. O Box 99 700 w/Lincoln
PONTIAC ILLinois 61764

Your daytime phone number: (___) _____

Your age: 46   Your years of schooling: 12

Your social-security number: 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

Ronald "C" Gruber Also Ronld Gruber Commit perjury Making False Statement IN Affidavits To Cause "PAIN AND Punishment" + Coverup Conspiracy To Commit Perjury Making False Statement And Obstructing Justice

5

# United States Court of Appeals

For the Seventh Circuit
Chicago, Illinois 60604

September 14, 2004

*Before*

Hon. WILLIAM J. BAUER, *Circuit Judge*

| | |
|---|---|
| LARRY YOUNG,<br>　　　　Plaintiff-Appellant,<br><br>No. 04-3234　　　　　　v.<br><br>DONALD N. SNYDER, JR., Director,<br>Director of Illinois Department<br>of Corrections, JAMES M. SCHOMIG,<br>Warden, ARTHUR FUNK, Medical<br>Director, et al.,<br>　　　　Defendants-Appellees. | ] Appeal from the United<br>] States District Court for<br>] the Central District of<br>] Illinois.<br>]<br>] No. 02 C 1408<br>]<br>] Harold A. Baker,<br>]　　Judge.<br>]<br>]<br>] |

　　　On August 18, 2004, the district court ordered the appellant to supplement his motion for leave to proceed in forma pauperis on appeal in appeal no. 04-1676. The appellant filed a document entitled "Notice of Appeal," challenging the August 18 district court order, and appeal no. 04-3234 was opened. A separate appeal from the district court's order, however, is unnecessary because the appellant is challenging only the district court's order relating to his in forma pauperis motion. If the district court denies his in forma pauperis motion, the appellant may file a renewed in forma pauperis motion with this court in appeal no. 04-1676. Accordingly,

　　　**IT IS ORDERED** that appeal no. 04-3234 is DISMISSED as unnecessary. Because a separate appeal should not have been opened, the appellate filing fees for appeal no. 04-3234 are waived.

# United States Court of Appeals

### For the Seventh Circuit
### Chicago, Illinois 60604

September 10, 2004

**By the Court:**

| | |
|---|---|
| LARRY YOUNG,<br>        Plaintiff-Appellant, | ] Appeals from the United<br>] States District Court for<br>] the Central District of |
| Nos. 04-1676 and 04-3233        v. | ] Illinois.<br>] |
| DONALD N. SNYDER, JR., Director,<br>Director of Illinois Department<br>of Corrections, JAMES M. SCHOMIG,<br>Warden, ARTHUR FUNK, Medical<br>Director, et al.,<br>        Defendants-Appellees. | ] No. 02 C 1408<br>]<br>] Harold A. Baker, Judge.<br>]<br>]<br>] |

## O R D E R

The court, on its own motion, CONSOLIDATES these two appeals for purposes of briefing and disposition.  No appellate filing and docketing fees are due for Appeal No. 04-3233 per Fed. R. App. P. 4(a)(4)(B)(iii).  Proceedings in this consolidated matter, however, are suspended pending the resolution of fee status in Appeal No. 04-1676.

United States District Court
For The Central District of Illinois

To Clerk

Larry Young
   Plaintiff Appellant

      v

Donald N. Suyder Jr Director
Director of Illinois Department
of Correctional James M Schomig,
Warden Arthur Funk Medical
Director et al
      Defendant Applke

No 02 1408

Affidavit in Support of Request
To Proceed in Forma Paupers
      28 USC. § 1915 Rule 24

1. Larry Young had been diagnosed As Schizophrenic with Broken Arm And was Receiving SSI [Supplemental Security income] For The Conditions being First duly Sworn depose And Say That I I Am Plaintiff in The Above-entitled Case. That in Support of my Motion To Proceed without being required To Prepay Fees Costs or give Security Therefore I State That because of my Poverty I Am Unable To pay The Cost Appeal 04-1676 No. 04 3233

SUBSCRIBED AND SWORN TO BEFORE
ME ON THIS 23 DAY OF Sept X.XX
[signature] NOTARY PUBLIC

"OFFICIAL SEAL"
Jea___ine Kohlmeyer
____ ___ __e of Illinois
My ___ __ 03/20/2006

✗ Notary ✗     [signature]  Oct 9—23-04

# CERTIFICATE

## (To be completed for prisoners only.  This is a statement by the prison and not the prisoner)

I hereby certify that the plaintiff/petitioner in this action has
the sum of $ -1918.93 ___ in his trust fund account at this
correctional center where he is confined.  I further certify that the
plaintiff/petitioner has the following securities to his credit
according to the records of this institution:

Pontiac Closs Center

_____

Authorized Officer

Pontiac Correctional Center

Act Zeah I
Title

9-22-01
Date

**IMPORTANT:**

**THIS CERTIFICATE MUST BE ACCOMPANIED BY
A COPY OF A SIX-MONTH LEDGER OF THE
PLAINTIFF'S/PETITIONER'S TRUST FUND ACCOUNT.**

**Date:** 9/22/2004
1:02-cv-01408-HAB-JAG    # 91
**Time:** 12:18pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Inmate Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA  -  Date: Start thru End;       Inmate: B01435;       Active Status Only ? : No;       Print Restrictions ? :
Yes;       Transaction Type: All Transaction Types;       Print Furloughs / Restitutions ? : Yes;       Include Inmate Totals ? :
Yes;       Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                                            **Housing Unit: PON-N -04-19**

| Date | Source | Transaction Type | Batch | Reference # | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | **Beginning Balance:** | | **0.00** |
| 09/29/98 | Mail Room | 04 Intake and Transfers In | 272218 | 50849 | Danville C.C. | 4.70 | 4.70 |
| 09/30/98 | Disbursements | 81 Legal Postage | 273318 | Chk # 19028 | DOC: Postage | -.55 | 4.15 |
| 09/30/98 | Disbursements | 81 Legal Postage | 273318 | Chk # 19028 | DOC: Postage | -.32 | 3.83 |
| 09/30/98 | Disbursements | 81 Legal Postage | 273318 | Chk # 19028 | DOC: Postage | -.55 | 3.28 |
| 09/30/98 | Disbursements | 81 Legal Postage | 273318 | Chk # 19028 | DOC: Postage | -.32 | 2.96 |
| 09/30/98 | Disbursements | 81 Legal Postage | 273318 | Chk # 19028 | DOC: Postage | -.55 | 2.41 |
| 09/30/98 | Disbursements | 81 Legal Postage | 273318 | Chk # 19028 | DOC: Postage | -.55 | 1.86 |
| 09/30/98 | Disbursements | 81 Legal Postage | 273318 | Chk # 19028 | DOC: Postage | -.55 | 1.31 |
| 09/30/98 | Disbursements | 81 Legal Postage | 273318 | Chk # 19028 | DOC: Postage | -.32 | .99 |
| 10/07/98 | Disbursements | 81 Legal Postage | 280318 | Chk # 19036 | DOC: Postage | -.55 | .44 |
| 10/15/98 | Disbursements | 80 Postage | 288318 | Chk # 19143 | DOC: Postage | -.32 | .12 |
| 04/27/00 | Mail Room | 01 MO/Checks (Not Held) | 118230 | 586064 | Hall,Rosemary | 25.00 | 25.12 |
| 04/28/00 | Disbursements | 84 Library | 119318 | Chk # 26168 | DOC: Library Copies | -4.20 | 20.92 |
| 04/28/00 | Disbursements | 84 Library | 119318 | Chk # 26168 | DOC: Library Copies | -3.25 | 17.67 |
| 04/28/00 | Disbursements | 84 Library | 119318 | Chk # 26168 | DOC: Library Copies | -2.00 | 15.67 |
| 04/28/00 | Disbursements | 84 Library | 119318 | Chk # 26168 | DOC: Library Copies | -9.30 | 6.37 |
| 04/28/00 | Disbursements | 81 Legal Postage | 119318 | Chk # 26169 | DOC: Postage | -.32 | 6.05 |
| 04/28/00 | Disbursements | 81 Legal Postage | 119318 | Chk # 26169 | DOC: Postage | -.32 | 5.73 |
| 04/28/00 | Disbursements | 81 Legal Postage | 119318 | Chk # 26169 | DOC: Postage | -.55 | 5.18 |
| 04/28/00 | Disbursements | 81 Legal Postage | 119318 | Chk # 26169 | DOC: Postage | -.32 | 4.86 |
| 04/28/00 | Disbursements | 81 Legal Postage | 119318 | Chk # 26169 | DOC: Postage | -.78 | 4.08 |
| 04/28/00 | Disbursements | 81 Legal Postage | 119318 | Chk # 26169 | DOC: Postage | -1.70 | 2.38 |
| 04/28/00 | Disbursements | 81 Legal Postage | 119318 | Chk # 26169 | DOC: Postage | -.55 | 1.83 |
| 04/28/00 | Disbursements | 81 Legal Postage | 119318 | Chk # 26169 | DOC: Postage | -1.24 | .59 |
| 04/28/00 | Disbursements | 81 Legal Postage | 119318 | Chk # 26169 | DOC: Postage | -.55 | .04 |
| 02/11/03 | Mail Room | 01 MO/Checks (Not Held) | 042229 | 626156996 | Hall, Rosemary | 25.00 | 25.04 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 20066 - DOC: Postage | -.55 | 24.49 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 20529 - DOC: Postage | -.55 | 23.94 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 21057 - DOC: Postage | -1.70 | 22.24 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 21090 - DOC: Postage | -.55 | 21.69 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 21444 - DOC: Postage | -.55 | 21.14 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 22106 - DOC: Postage | -1.47 | 19.67 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 22417 - DOC: Postage | -1.01 | 18.66 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 22709 - DOC: Postage | -.55 | 18.11 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 22720 - DOC: Postage | -.32 | 17.79 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 22762 - DOC: Postage | -.32 | 17.47 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 23830 - DOC: Postage | -.32 | 17.15 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 24108 - DOC: Postage | -.32 | 16.83 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 24648 - DOC: Postage | -.55 | 16.28 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 24649 - DOC: Postage | -.55 | 15.73 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 25084 - DOC: Postage | -.55 | 15.18 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 25089 - DOC: Postage | -.55 | 14.63 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 25936 - DOC: Postage | -.55 | 14.08 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 25957 - DOC: Postage | -.33 | 13.75 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 26273 - DOC: Postage | -.55 | 13.20 |

**Pontiac Correctional Center**
**Inmate Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: Start thru End;      Inmate: B01435;      Active Status Only ? : No;      Print Restrictions ? :
Yes;     Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? :
Yes;      Print Balance Errors Only ? : No

Inmate: B01435  Young, Larry                                    Housing Unit: PON-N -04-19

| Date | Source | Transaction Type | Batch | Reference # | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 26296 - DOC: Postage | -.33 | 12.87 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 27287 - DOC: Postage | -.77 | 12.10 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 27567 - DOC: Postage | -.55 | 11.55 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 28186 - DOC: Postage | -.33 | 11.22 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 28192 - DOC: Postage | -.55 | 10.67 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 28193 - DOC: Postage | -.33 | 10.34 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 28499 - DOC: Postage | -.77 | 9.57 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 28800 - DOC: Postage | -.55 | 9.02 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 29200 - DOC: Postage | -.33 | 8.69 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 29207 - DOC: Postage | -.33 | 8.36 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 29209 - DOC: Postage | -.33 | 8.03 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 29210 - DOC: Postage | -.33 | 7.70 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 29854 - DOC: Postage | -.55 | 7.15 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 29866 - DOC: Postage | -.33 | 6.82 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 30086 - DOC: Postage | -.55 | 6.27 |
| 03/10/03 | Disbursements | 81 Legal Postage | 069318 | Chk #43381 | 30115 - DOC: Postage | -.33 | 5.94 |
| 03/10/03 | Disbursements | 84 Library | 069318 | Chk #43384 | 29736 - DOC: Medical Copies | -4.00 | 1.94 |
| 03/17/03 | Disbursements | 81 Legal Postage | 076318 | Chk #43537 | 20067 - DOC: Postage | -1.93 | .01 |
| 04/03/03 | Mail Room | 01 MO/Checks (Not Held) | 093257 | 2081848 | Hall, Rosemary | 25.00 | 25.01 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 30117 - DOC: Postage | -.55 | 24.46 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 30612 - DOC: Postage | -.55 | 23.91 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 30613 - DOC: Postage | -.55 | 23.36 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 30614 - DOC: Postage | -.77 | 22.59 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 31291 - DOC: Postage | -.33 | 22.26 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 31392 - DOC: Postage | -.55 | 21.71 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 31841 - DOC: Postage | -.55 | 21.16 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 32171 - DOC: Postage | -.55 | 20.61 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 32172 - DOC: Postage | -.55 | 20.06 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 32383 - DOC: Postage | -.33 | 19.73 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 32765 - DOC: Postage | -.55 | 19.18 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 33684 - DOC: Postage | -.77 | 18.41 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 33860 - DOC: Postage | -.55 | 17.86 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 33891 - DOC: Postage | -.55 | 17.31 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 34157 - DOC: Postage | -.33 | 16.98 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 34487 - DOC: Postage | -1.65 | 15.33 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 34488 - DOC: Postage | -.77 | 14.56 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 34504 - DOC: Postage | -.55 | 14.01 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 34928 - DOC: Postage | -.55 | 13.46 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 34930 - DOC: Postage | -.55 | 12.91 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 35294 - DOC: Postage | -.55 | 12.36 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 35295 - DOC: Postage | -.55 | 11.81 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 35835 - DOC: Postage | -.55 | 11.26 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 35968 - DOC: Postage | -.33 | 10.93 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 36099 - DOC: Postage | -.55 | 10.38 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 36637 - DOC: Postage | -.55 | 9.83 |

1:02-cv-01408-HAB-JAG    # 91

**Pontiac Correctional Center**
**Inmate Trust Fund**

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA  -  Date: Start thru End;     Inmate: B01435;     Active Status Only ? : No;     Print Restrictions ? : Yes;     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-N -04-19**

| Date | Source | Transaction Type | Batch | Reference # | Description | Amount | Balance |
|------|--------|-----------------|-------|-------------|-------------|--------|---------|
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 36773 - DOC: Postage | -.77 | 9.06 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 36836 - DOC: Postage | -.55 | 8.51 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 37431 - DOC: Postage | -.77 | 7.74 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 37956 - DOC: Postage | -.33 | 7.41 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 38065 - DOC: Postage | -2.53 | 4.88 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 38756 - DOC: Postage | -.33 | 4.55 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 39676 - DOC: Postage | -.77 | 3.78 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 39696 - DOC: Postage | -.33 | 3.45 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 40594 - DOC: Postage | -.55 | 2.90 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 41840 - DOC: Postage | -.55 | 2.35 |
| 04/08/03 | Disbursements | 81 Legal Postage | 098318 | Chk #43812 | 44361 - DOC: Postage | -.33 | 2.02 |
| 04/08/03 | Disbursements | 90 Medical Co-Pay | 098318 | Chk #43817 | 31380 - DOC: Medical Co-Pay | -2.00 | .02 |
| 04/22/03 | AP Correction | 81 Legal Postage | 112518 | Chk #43537 Voided | 20067 - DOC: Postage | 1.93 | 1.95 |
| 04/30/03 | Disbursements | 81 Legal Postage | 120318 | Chk #44171 | 20067 - DOC: Postage | -1.93 | .02 |

| | |
|---|---|
| **Total Inmate Funds:** | .02 |
| **Less Funds Held For Orders:** | .00 |
| **Less Funds Restricted:** | 1,918.95 |
| **Funds Available:** | -1,918.93 |
| **Total Furloughs:** | .00 |
| **Total Voluntary Restitutions:** | .00 |

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|--------------|----------------|------|-------------|--------|---|--------|
| 06/07/1999 | 41086 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 06/14/1999 | 41860 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 06/14/1999 | 41861 | Disb | Legal Postage | 3 | DOC: Postage | $2.09 |
| 06/17/1999 | 42446 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 06/18/1999 | 42549 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 06/22/1999 | 42909 | Disb | Legal Postage | 3 | DOC: Postage | $1.87 |
| 06/24/1999 | 43274 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 06/24/1999 | 43275 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |
| 07/02/1999 | 44335 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |
| 07/02/1999 | 44358 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 07/02/1999 | 44360 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 07/02/1999 | 44366 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 07/06/1999 | 44651 | Disb | Id Cards, Keys, Locks | 6 | DOC: Keys/Ids/Lo | $4.00 |
| 07/12/1999 | 45082 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |

**Pontiac Correctional Center**
**Inmate Trust Fund**

Page 4

d_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA  -  Date: Start thru End;      Inmate: B01435;      Active Status Only ? : No;      Print Restrictions ? :
Yes;     Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? :
Yes;      Print Balance Errors Only ? : No

## Inmate: B01435 Young, Larry                    Housing Unit: PON-N -04-19

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 07/12/1999 | 45083 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 07/12/1999 | 45084 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 07/12/1999 | 45112 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 07/13/1999 | 45333 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 07/19/1999 | 45895 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 07/19/1999 | 45896 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 07/23/1999 | 46503 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 07/23/1999 | 46505 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 07/27/1999 | 46845 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/02/1999 | 47530 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/03/1999 | 47805 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/03/1999 | 47806 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/09/1999 | 48388 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/09/1999 | 48389 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/10/1999 | 48693 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 08/11/1999 | 48889 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/11/1999 | 48890 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/12/1999 | 49049 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/16/1999 | 49333 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/16/1999 | 49334 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 08/19/1999 | 50011 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/20/1999 | 50164 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/23/1999 | 50346 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 08/23/1999 | 50360 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 08/23/1999 | 50361 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 08/23/1999 | 50362 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 08/24/1999 | 50687 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 08/30/1999 | 51347 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/31/1999 | 51650 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 09/01/1999 | 51760 | Disb | Id Cards, Keys, Locks | 6 | DOC: Keys/Ids/Lo | $4.00 |
| 09/01/1999 | 51803 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 09/02/1999 | 51954 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/02/1999 | 51955 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/07/1999 | 52273 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 09/07/1999 | 52280 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/07/1999 | 52281 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/09/1999 | 52844 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/09/1999 | 52860 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |

**Date:** 9/22/2004
1:02-cv-01408-HAB-JAG    # 91
**Time:** 12:18pm

**Pontiac Correctional Center**
**Inmate Trust Fund**

Page 5

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA  -  Date: Start thru End;      Inmate: B01435;      Active Status Only ? : No;      Print Restrictions ? :
Yes;      Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? :
Yes;      Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-N -04-19**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 09/09/1999 | 52861 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 09/09/1999 | 52862 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 09/13/1999 | 53121 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 09/13/1999 | 53122 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 09/13/1999 | 53123 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 09/20/1999 | 54164 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/20/1999 | 54165 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/21/1999 | 54478 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/29/1999 | 55569 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 09/29/1999 | 55572 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 09/30/1999 | 55737 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 10/04/1999 | 56042 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 10/05/1999 | 56360 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 10/07/1999 | 56729 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 10/08/1999 | 56888 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 10/12/1999 | 57045 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 10/12/1999 | 57050 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |
| 10/13/1999 | 57428 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 10/15/1999 | 57727 | Disb | Legal Postage | 3 | DOC: Postage | $1.43 |
| 10/15/1999 | 57729 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 10/18/1999 | 57883 | Disb | Legal Postage | 3 | DOC: Postage | $2.53 |
| 10/18/1999 | 57889 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 10/18/1999 | 57899 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 10/19/1999 | 58148 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |
| 10/22/1999 | 58875 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 10/26/1999 | 59312 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 10/29/1999 | 59823 | Disb | Legal Postage | 3 | DOC: Postage | $2.09 |
| 11/01/1999 | 60018 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 11/01/1999 | 60023 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 11/01/1999 | 60027 | Disb | Legal Postage | 3 | DOC: Postage | $2.31 |
| 11/03/1999 | 60541 | Disb | Legal Postage | 3 | DOC: Postage | $2.53 |
| 11/03/1999 | 60542 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 11/08/1999 | 61010 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 11/10/1999 | 61435 | Disb | Legal Postage | 3 | DOC: Postage | $1.87 |
| 11/15/1999 | 62314 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 11/19/1999 | 62884 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 11/22/1999 | 63126 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 11/24/1999 | 63728 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |

**Date:** 9/22/2004
**Time:** 12:18pm
1:02-cv-01408-HAB-JAG    # 91
Page 15 of 23
Page 6

**Pontiac Correctional Center**
**Inmate Trust Fund**

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA - Date: Start thru End;    Inmate: B01435;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B01435 Young, Larry**                         **Housing Unit: PON-N -04-19**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 12/02/1999 | 65060 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 12/06/1999 | 65530 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 12/08/1999 | 66259 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 12/08/1999 | 66260 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 12/15/1999 | 67587 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 12/16/1999 | 68532 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 12/20/1999 | 69213 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 12/21/1999 | 69850 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 12/21/1999 | 69855 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 12/27/1999 | 70862 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 12/27/1999 | 70874 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 12/27/1999 | 70910 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 01/04/2000 | 71939 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |
| 01/04/2000 | 71956 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 01/05/2000 | 72564 | Disb | Legal Postage | 3 | DOC: Postage | $1.43 |
| 01/05/2000 | 72758 | Disb | Id Cards, Keys, Locks | 6 | DOC: Keys/Ids/Lo | $4.00 |
| 01/12/2000 | 73783 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 01/18/2000 | 74398 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 01/20/2000 | 75182 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 01/21/2000 | 75342 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 01/27/2000 | 76321 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 01/27/2000 | 76322 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 02/04/2000 | 77630 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 02/09/2000 | 78427 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 02/14/2000 | 79591 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 02/17/2000 | 80404 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 02/18/2000 | 80599 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 02/18/2000 | 80603 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 02/22/2000 | 80823 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 02/25/2000 | 81659 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 02/28/2000 | 81955 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 02/28/2000 | 81958 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 03/03/2000 | 82941 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 03/13/2000 | 84491 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 03/14/2000 | 84855 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 03/17/2000 | 85443 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 03/20/2000 | 085697 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 03/21/2000 | 86095 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |

**Pontiac Correctional Center**
**Inmate Trust Fund**

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA  - Date: Start thru End;      Inmate: B01435;      Active Status Only ? : **No**;      Print Restrictions ? : Yes;      Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-N -04-19**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 03/27/2000 | 86935 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 03/30/2000 | 87643 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/06/2000 | 88817 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/10/2000 | 89118 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 04/10/2000 | 89127 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/12/2000 | 089760 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/19/2000 | 91002 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/20/2000 | 91233 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 04/20/2000 | 91234 | Disb | Legal Postage | 3 | DOC: Postage | $2.75 |
| 04/20/2000 | 91236 | Disb | Legal Postage | 3 | DOC: Postage | $1.43 |
| 04/20/2000 | 91237 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/28/2000 | 92572 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/01/2000 | 92819 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/01/2000 | 92823 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/09/2000 | 95103 | Disb | Library | 2 | DOC: Library Copi | $3.00 |
| 05/12/2000 | 95810 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 05/15/2000 | 96011 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/16/2000 | 96378 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/18/2000 | 96698 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/19/2000 | 96883 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/19/2000 | 97073 | Disb | Library | 2 | DOC: Library Copi | $2.40 |
| 05/22/2000 | 097172 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 05/25/2000 | 98001 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 05/26/2000 | 98168 | Disb | Legal Postage | 3 | DOC: Postage | $2.31 |
| 05/26/2000 | 98169 | Disb | Legal Postage | 3 | DOC: Postage | $2.09 |
| 05/30/2000 | 98412 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/30/2000 | 98413 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/31/2000 | 98886 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 06/01/2000 | 99065 | Disb | Legal Postage | 3 | DOC: Postage | $2.31 |
| 06/01/2000 | 99066 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 06/01/2000 | 99233 | Disb | Library | 2 | DOC: Library Copi | $6.25 |
| 06/02/2000 | 99250 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |
| 06/02/2000 | 99251 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 06/05/2000 | 99454 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 06/15/2000 | 101510 | Disb | Library | 2 | DOC: Library Copi | $3.75 |
| 06/15/2000 | 101511 | Disb | Library | 2 | DOC: Library Copi | $8.75 |
| 06/19/2000 | 101782 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 06/23/2000 | 102766 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |

**Pontiac Correctional Center**
**Inmate Trust Fund**

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA - Date: Start thru End;      Inmate: B01435;      Active Status Only ? : No;      Print Restrictions ? :
Yes;      Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? :
Yes;      Print Balance Errors Only ? : No

## Inmate: B01435 Young, Larry                          Housing Unit: PON-N -04-19

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 06/29/2000 | 103679 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 06/29/2000 | 103873 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 07/03/2000 | 103990 | Disb | Legal Postage | 3 | DOC: Postage | $1.87 |
| 07/03/2000 | 103991 | Disb | Legal Postage | 3 | DOC: Postage | $2.75 |
| 07/03/2000 | 104024 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 07/10/2000 | 105188 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 07/14/2000 | 105710 | Disb | Legal Postage | 3 | DOC: Postage | $2.09 |
| 07/14/2000 | 105711 | Disb | Legal Postage | 3 | DOC: Postage | $1.43 |
| 07/17/2000 | 105911 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |
| 07/18/2000 | 106542 | Disb | Library | 2 | DOC: Library Copi | $6.00 |
| 07/18/2000 | 106606 | Disb | Library | 2 | DOC: Library Copi | $5.20 |
| 07/24/2000 | 107179 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 07/31/2000 | 108322 | Disb | Legal Postage | 3 | DOC: Postage | $0.88 |
| 07/31/2000 | 108326 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 07/31/2000 | 108330 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/01/2000 | 108747 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 08/07/2000 | 109528 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/10/2000 | 110490 | Disb | Library | 2 | DOC: Library Copi | $2.00 |
| 08/10/2000 | 110500 | Disb | Library | 2 | DOC: Library Copi | $4.75 |
| 08/10/2000 | 110527 | Disb | Library | 2 | DOC: Library Copi | $3.40 |
| 08/14/2000 | 111137 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/14/2000 | 111141 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/16/2000 | 111601 | Disb | Legal Postage | 3 | DOC: Postage | $2.09 |
| 08/16/2000 | 111602 | Disb | Legal Postage | 3 | DOC: Postage | $2.31 |
| 08/17/2000 | 111613 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 08/17/2000 | 111614 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/18/2000 | 111912 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 08/18/2000 | 111913 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 08/22/2000 | 112622 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 08/24/2000 | 112874 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 09/06/2000 | 115384 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 09/11/2000 | 115852 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/12/2000 | 116295 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 09/12/2000 | 116296 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 09/20/2000 | 117781 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 09/22/2000 | 118476 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 09/26/2000 | 118943 | Disb | Legal Postage | 3 | DOC: Postage | $1.87 |
| 09/28/2000 | 119362 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |

**Date:** 9/22/2004
1:02-cv-01408-HAB-JAG   # 91
**Time:** 12:18pm

**Pontiac Correctional Center**
Page 18 of 23
**Inmate Trust Fund**

Page 9

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA  - Date: Start thru End;      Inmate: B01435;      Active Status Only ? : No;      Print Restrictions ? : Yes;      Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-N -04-19**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 10/04/2000 | 120456 | Disb | Legal Postage | 3 | DOC: Postage | $2.09 |
| 10/04/2000 | 120457 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 10/04/2000 | 120458 | Disb | Legal Postage | 3 | DOC: Postage | $2.09 |
| 10/06/2000 | 121024 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 10/11/2000 | 121554 | Disb | Library | 2 | DOC: Library Copi | $3.20 |
| 10/11/2000 | 121584 | Disb | Medical Co-pay | 58 | DOC: Medical Co- | $2.00 |
| 10/12/2000 | 122079 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 10/16/2000 | 122621 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 10/17/2000 | 123107 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 10/17/2000 | 123110 | Disb | Legal Postage | 3 | DOC: Postage | $1.87 |
| 10/17/2000 | 123128 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 10/19/2000 | 123565 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 10/19/2000 | 123569 | Disb | Legal Postage | 3 | DOC: Postage | $2.31 |
| 10/19/2000 | 123570 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 10/23/2000 | 124011 | Disb | Library | 2 | DOC: Library Copi | $4.20 |
| 10/23/2000 | 124012 | Disb | Library | 2 | DOC: Library Copi | $3.60 |
| 10/23/2000 | 124482 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 10/24/2000 | 124762 | Disb | Library | 2 | DOC: Library Copi | $3.60 |
| 10/24/2000 | 124840 | Disb | Library | 2 | DOC: Library Copi | $3.30 |
| 10/25/2000 | 125127 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 10/30/2000 | 126039 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 11/02/2000 | 126613 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 11/02/2000 | 126784 | Disb | Library | 2 | DOC: Library Copi | $4.25 |
| 11/06/2000 | 127500 | Disb | Legal Postage | 3 | DOC: Postage | $1.43 |
| 11/08/2000 | 127550 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 11/08/2000 | 127551 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |
| 11/13/2000 | 128498 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 11/13/2000 | 128499 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 11/13/2000 | 128508 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 11/13/2000 | 128509 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |
| 11/13/2000 | 128520 | Disb | Legal Postage | 3 | DOC: Postage | $1.10 |
| 11/13/2000 | 128521 | Disb | Legal Postage | 3 | DOC: Postage | $1.43 |
| 11/13/2000 | 128524 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 11/14/2000 | 128994 | Disb | Medical Co-pay | 58 | DOC: Medical Co- | $2.00 |
| 11/15/2000 | 129044 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 11/17/2000 | 129557 | Disb | Legal Postage | 3 | DOC: Postage | $2.31 |
| 11/17/2000 | 129558 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 11/20/2000 | 129911 | Disb | Legal Postage | 3 | DOC: Postage | $0.33 |

# Pontiac Correctional Center
## Inmate Trust Fund

Page 10

d_list_inmate_trans_statement_composite

### Inmate Transaction Statement

REPORT CRITERIA - Date: Start thru End; Inmate: B01435; Active Status Only ? : No; Print Restrictions ? : Yes; Transaction Type: All Transaction Types; Print Furloughs / Restitutions ? : Yes; Include Inmate Totals ? : Yes; Print Balance Errors Only ? : No

**Inmate: B01435 Young, Larry**                    **Housing Unit: PON-N -04-19**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 11/20/2000 | 129931 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 11/22/2000 | 130768 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 11/29/2000 | 132065 | Disb | Library | 2 | DOC: Library Copi | $3.30 |
| 11/29/2000 | 132121 | Disb | Medical Co-pay | 58 | DOC: Medical Co- | $2.00 |
| 11/29/2000 | 132397 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 11/30/2000 | 132479 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 12/14/2000 | 137359 | Disb | Medical Co-pay | 58 | DOC: Medical Co- | $2.00 |
| 12/15/2000 | 137418 | Disb | Legal Postage | 3 | DOC: Postage | $3.20 |
| 12/20/2000 | 139148 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 12/20/2000 | 139149 | Disb | Legal Postage | 3 | DOC: Postage | $1.87 |
| 12/20/2000 | 139150 | Disb | Legal Postage | 3 | DOC: Postage | $2.09 |
| 12/22/2000 | 139832 | Disb | Legal Postage | 3 | DOC: Postage | $2.97 |
| 12/26/2000 | 140107 | Disb | Legal Postage | 3 | DOC: Postage | $1.21 |
| 12/27/2000 | 140565 | Disb | Legal Postage | 3 | DOC: Postage | $1.65 |
| 12/27/2000 | 140762 | Disb | Library | 2 | DOC: Library Copi | $4.50 |
| 12/27/2000 | 140793 | Disb | Library | 2 | DOC: Library Copi | $4.40 |
| 12/27/2000 | 140794 | Disb | Library | 2 | DOC: Library Copi | $3.90 |
| 12/29/2000 | 141172 | Disb | Legal Postage | 3 | DOC: Postage | $0.99 |
| 01/02/2001 | 141299 | Disb | Legal Postage | 3 | DOC: Postage | $0.77 |
| 01/02/2001 | 141300 | Disb | Legal Postage | 3 | DOC: Postage | $0.55 |
| 01/02/2001 | 141301 | Disb | Legal Postage | 3 | DOC: Postage | $2.86 |
| 01/04/2001 | 142010 | Disb | Medical Co-pay | 58 | DOC: Medical Co- | $2.00 |
| 01/10/2001 | 143805 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.18 |
| 01/17/2001 | 146255 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.60 |
| 01/19/2001 | 147040 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.81 |
| 01/19/2001 | 147335 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.45 |
| 01/19/2001 | 147337 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.40 |
| 01/19/2001 | 147442 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 01/23/2001 | 148193 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 01/24/2001 | 148423 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.97 |
| 01/24/2001 | 148769 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 01/31/2001 | 150574 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.76 |
| 02/05/2001 | 151419 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 02/05/2001 | 151420 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.18 |
| 02/06/2001 | 152153 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.18 |
| 02/08/2001 | 152722 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 02/09/2001 | 152988 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.97 |
| 02/20/2001 | 155526 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |

**Date:** 9/22/2004
1:02-cv-01408-HAB-JAG    # 91
**Time:** 12:18pm

**Pontiac Correctional Center**
Page 20 of 23
**Inmate Trust Fund**

Page 11

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA - Date: Start thru End;    Inmate: B01435;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B01435 Young, Larry**                    **Housing Unit: PON-N -04-19**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 02/20/2001 | 155538 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 02/23/2001 | 156190 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.97 |
| 02/26/2001 | 156362 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 03/05/2001 | 157778 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.23 |
| 03/06/2001 | 158515 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 03/07/2001 | 158717 | Disb | B01435 Library | 2 | DOC: Library Copi | $1.80 |
| 03/07/2001 | 158735 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.30 |
| 03/13/2001 | 159575 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 03/13/2001 | 159578 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.86 |
| 03/19/2001 | 161039 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.00 |
| 03/23/2001 | 161790 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 03/26/2001 | 161964 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 03/27/2001 | 162399 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.60 |
| 03/27/2001 | 162612 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 04/02/2001 | 163358 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/05/2001 | 164151 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.76 |
| 04/06/2001 | 164264 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.76 |
| 04/06/2001 | 164265 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.97 |
| 04/09/2001 | 164472 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.76 |
| 04/09/2001 | 164473 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.18 |
| 04/12/2001 | 166210 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/17/2001 | 166934 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.44 |
| 04/17/2001 | 166935 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/17/2001 | 166938 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.97 |
| 04/18/2001 | 167261 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.00 |
| 04/23/2001 | 167772 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.34 |
| 04/26/2001 | 168492 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.60 |
| 04/26/2001 | 168493 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.65 |
| 04/26/2001 | 168494 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.60 |
| 04/30/2001 | 168797 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.20 |
| 04/30/2001 | 168810 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.80 |
| 04/30/2001 | 168859 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 04/30/2001 | 168893 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 04/30/2001 | 168894 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 05/07/2001 | 170228 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.76 |
| 05/10/2001 | 171305 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 05/16/2001 | 172458 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.97 |
| 05/16/2001 | 172459 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.39 |

**Date:** 9/22/2004
1:02-cv-01408-HAB-JAG    # 91
**Time:** 12:18pm
Page 21 of 23

**Pontiac Correctional Center**
**Inmate Trust Fund**

Page 12

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA - Date: Start thru End;    Inmate: B01435;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B01435 Young, Larry**                    **Housing Unit: PON-N -04-19**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 05/24/2001 | 173909 | Disb | B01435 Library | 2 | DOC: Library Copi | $1.20 |
| 05/24/2001 | 173951 | Disb | B01435 Library | 2 | DOC: Library Copi | $0.80 |
| 05/24/2001 | 174014 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 05/25/2001 | 174047 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 06/04/2001 | 175165 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.86 |
| 06/18/2001 | 177920 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.25 |
| 06/20/2001 | 178410 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 06/29/2001 | 179707 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 06/29/2001 | 179708 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.55 |
| 07/02/2001 | 179903 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 07/03/2001 | 180173 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 07/05/2001 | 180389 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 07/05/2001 | 180421 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 07/05/2001 | 180422 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 07/10/2001 | 181043 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.95 |
| 07/10/2001 | 181044 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 07/10/2001 | 181047 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.95 |
| 07/11/2001 | 181571 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 07/16/2001 | 181964 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 07/16/2001 | 181965 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 07/19/2001 | 182615 | Disb | B01435 ID Cards, Keys, Locks | 6 | DOC: Keys/Ids/Lo | $4.00 |
| 07/19/2001 | 182626 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.15 |
| 07/19/2001 | 182686 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 07/23/2001 | 183136 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 07/23/2001 | 183137 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 07/25/2001 | 183720 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.64 |
| 07/25/2001 | 183721 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $3.50 |
| 07/27/2001 | 184107 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 07/30/2001 | 184263 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.87 |
| 07/30/2001 | 184265 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.87 |
| 07/30/2001 | 184275 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.87 |
| 08/02/2001 | 184833 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.95 |
| 08/02/2001 | 184834 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $3.50 |
| 08/02/2001 | 184836 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.49 |
| 08/02/2001 | 185156 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 08/03/2001 | 185166 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 08/08/2001 | 185939 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.49 |
| 08/08/2001 | 185946 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $3.50 |

**Pontiac Correctional Center**
**Inmate Trust Fund**

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA  -  Date: Start thru End;      Inmate: B01435;      Active Status Only ? : No;      Print Restrictions ? :
Yes;      Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? :
Yes;      Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                                  **Housing Unit: PON-N -04-19**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 08/08/2001 | 185947 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 08/09/2001 | 186103 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.70 |
| 08/09/2001 | 186221 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 08/09/2001 | 186223 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 08/10/2001 | 186387 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 08/10/2001 | 186388 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 08/13/2001 | 186872 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 08/13/2001 | 186873 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.18 |
| 08/16/2001 | 187305 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 08/16/2001 | 187306 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 08/20/2001 | 188132 | Disb | B01435 Library | 2 | DOC: Library Copi | $14.50 |
| 08/20/2001 | 188322 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 08/22/2001 | 188561 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 08/22/2001 | 188562 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.18 |
| 08/24/2001 | 189027 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 08/24/2001 | 189028 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 08/27/2001 | 189184 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 08/27/2001 | 189185 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.64 |
| 08/28/2001 | 189564 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.72 |
| 08/28/2001 | 189565 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.87 |
| 08/28/2001 | 189580 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.34 |
| 08/31/2001 | 190159 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $3.95 |
| 08/31/2001 | 190160 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.72 |
| 09/04/2001 | 190348 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.18 |
| 09/04/2001 | 190349 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 09/05/2001 | 190787 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 09/05/2001 | 190788 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 09/12/2001 | 192302 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.49 |
| 09/12/2001 | 192303 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 09/13/2001 | 188133 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.20 |
| 09/13/2001 | 188144 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.00 |
| 09/13/2001 | 188152 | Disb | B01435 Library | 2 | DOC: Library Copi | $9.75 |
| 09/13/2001 | 191864 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.80 |
| 09/13/2001 | 191882 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.75 |
| 09/14/2001 | 192553 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.49 |
| 09/14/2001 | 192554 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 09/17/2001 | 192746 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.50 |
| 09/17/2001 | 192757 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.20 |

**Date:** 9/22/2004
1:02-cv-01408-HAB-JAG    # 91
**Time:** 12:18pm

**Pontiac Correctional Center**
Page 23 of 23
**Inmate Trust Fund**

Page 14

d_list_inmate_trans_statement_composite                    Inmate Transaction Statement

REPORT CRITERIA - Date: Start thru End;      Inmate: B01435;      Active Status Only ? : No;      Print Restrictions ? :
Yes;      Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? :
Yes;      Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-N -04-19**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 09/17/2001 | 192758 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.80 |
| 09/17/2001 | 192761 | Disb | B01435 Library | 2 | DOC: Library Copi | $9.05 |
| 09/17/2001 | 192783 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 09/24/2001 | 194088 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 09/24/2001 | 194089 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.26 |
| 09/25/2001 | 194436 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 09/25/2001 | 194437 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 09/25/2001 | 194438 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 09/28/2001 | 195064 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.87 |
| 09/28/2001 | 195065 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.72 |
| 10/01/2001 | 195312 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 10/01/2001 | 195348 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 10/01/2001 | 195351 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.41 |
| 10/01/2001 | 195365 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.49 |
| 10/04/2001 | 196266 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.75 |
| 10/04/2001 | 196312 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.30 |
| 10/04/2001 | 196313 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.75 |
| 10/05/2001 | 196342 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 10/09/2001 | 196538 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $3.50 |
| 10/09/2001 | 196539 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 10/09/2001 | 196540 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.18 |
| 10/11/2001 | 197375 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 10/11/2001 | 197454 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 10/12/2001 | 197575 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.49 |
| 10/12/2001 | 197576 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 10/15/2001 | 197816 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.80 |
| 10/15/2001 | 197817 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.95 |
| 10/16/2001 | 198337 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 10/17/2001 | 198523 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 10/17/2001 | 198524 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 10/19/2001 | 198884 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.49 |
| 10/19/2001 | 198885 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $2.64 |
| 10/22/2001 | 199052 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 10/22/2001 | 199053 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $0.57 |
| 10/22/2001 | 199054 | Disb | B01435 Legal Postage | 3 | DOC: Postage | $1.03 |
| 10/25/2001 | 200166 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 10/31/2001 | 202023 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |
| 10/31/2001 | 202029 | Disb | B01435 Medical Co-Pay | 58 | DOC: Medical Co- | $2.00 |