**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

E-FILED

Page 1

Tuesday, 08 March, 2005 12:55:04 PM
Clerk, U.S. District Court, ILCD

REPORT CRITERIA  -  Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-W -04-22**

| | |
|---|---|
| **Total Inmate Funds:** | .02 |
| **Less Funds Held For Orders:** | .00 |
| **Less Funds Restricted:** | 2,176.36 |
| **Funds Available:** | -2,176.34 |
| **Total Furloughs:** | .00 |
| **Total Voluntary Restitutions:** | .00 |

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 06/07/1999 | 41086 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 06/14/1999 | 41860 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 06/14/1999 | 41861 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.09 |
| 06/17/1999 | 42446 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 06/18/1999 | 42549 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 06/22/1999 | 42909 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.87 |
| 06/24/1999 | 43274 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 06/24/1999 | 43275 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 07/02/1999 | 44335 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 07/02/1999 | 44358 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 07/02/1999 | 44360 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 07/02/1999 | 44366 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 07/06/1999 | 44651 | Disb | Id Cards, Keys, Locks | 99999 | DOC: 523 Fund Re | $4.00 |
| 07/12/1999 | 45082 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 07/12/1999 | 45083 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 07/12/1999 | 45084 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 07/12/1999 | 45112 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 07/13/1999 | 45333 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 07/19/1999 | 45895 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 07/19/1999 | 45896 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 07/23/1999 | 46503 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 07/23/1999 | 46505 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 07/27/1999 | 46845 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 08/02/1999 | 47530 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 08/03/1999 | 47805 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/03/1999 | 47806 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/09/1999 | 48388 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/09/1999 | 48389 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 08/10/1999 | 48693 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 08/11/1999 | 48889 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |

REPORT CRITERIA - Date: 08/24/2004 thru End; Inmate: B01435; Active Status Only ? : No; Print
Restrictions ? : Yes; Transaction Type: All Transaction Types; Print Furloughs / Restitutions ? : Yes; Include
Inmate Totals ? : Yes; Print Balance Errors Only ? : No

**Inmate: B01435 Young, Larry**      **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 08/11/1999 | 48890 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 08/12/1999 | 49049 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/16/1999 | 49333 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 08/16/1999 | 49334 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 08/19/1999 | 50011 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/20/1999 | 50164 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 08/23/1999 | 50346 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 08/23/1999 | 50360 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 08/23/1999 | 50361 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 08/23/1999 | 50362 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 08/24/1999 | 50687 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 08/30/1999 | 51347 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/31/1999 | 51650 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 09/01/1999 | 51760 | Disb | Id Cards, Keys, Locks | 99999 | DOC: 523 Fund Re | $4.00 |
| 09/01/1999 | 51803 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 09/02/1999 | 51954 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/02/1999 | 51955 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/07/1999 | 52273 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 09/07/1999 | 52280 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/07/1999 | 52281 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/09/1999 | 52844 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/09/1999 | 52860 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 09/09/1999 | 52861 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 09/09/1999 | 52862 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 09/13/1999 | 53121 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 09/13/1999 | 53122 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 09/13/1999 | 53123 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 09/20/1999 | 54164 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/20/1999 | 54165 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/21/1999 | 54478 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/29/1999 | 55569 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 09/29/1999 | 55572 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 09/30/1999 | 55737 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 10/04/1999 | 56042 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 10/05/1999 | 56360 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 10/07/1999 | 56729 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 10/08/1999 | 56888 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 10/12/1999 | 57045 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |

**Date:** 2/24/2005-HAB-JAG   # 104-2   **Pontiac Correctional Center**
**Time:** 11:17am   **Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA - Date: 08/24/2004 thru End;   Inmate: B01435;   Active Status Only ? : No;   Print
Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include
Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

## Inmate: B01435  Young, Larry                    Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 10/12/1999 | 57050 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 10/13/1999 | 57428 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 10/15/1999 | 57727 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.43 |
| 10/15/1999 | 57729 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 10/18/1999 | 57883 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.53 |
| 10/18/1999 | 57889 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 10/18/1999 | 57899 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 10/19/1999 | 58148 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 10/22/1999 | 58875 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 10/26/1999 | 59312 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 10/29/1999 | 59823 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.09 |
| 11/01/1999 | 60018 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 11/01/1999 | 60023 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 11/01/1999 | 60027 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.31 |
| 11/03/1999 | 60541 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.53 |
| 11/03/1999 | 60542 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 11/08/1999 | 61010 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 11/10/1999 | 61435 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.87 |
| 11/15/1999 | 62314 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 11/19/1999 | 62884 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 11/22/1999 | 63126 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 11/24/1999 | 63728 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 12/02/1999 | 65060 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 12/06/1999 | 65530 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 12/08/1999 | 66259 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 12/08/1999 | 66260 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 12/15/1999 | 67587 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 12/16/1999 | 68532 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 12/20/1999 | 69213 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 12/21/1999 | 69850 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 12/21/1999 | 69855 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 12/27/1999 | 70862 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 12/27/1999 | 70874 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 12/27/1999 | 70910 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 01/04/2000 | 71939 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 01/04/2000 | 71956 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 01/05/2000 | 72564 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.43 |
| 01/05/2000 | 72758 | Disb | Id Cards, Keys, Locks | 99999 | DOC: 523 Fund Re | $4.00 |

REPORT CRITERIA - Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 01/12/2000 | 73783 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 01/18/2000 | 74398 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 01/20/2000 | 75182 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 01/21/2000 | 75342 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 01/27/2000 | 76321 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 01/27/2000 | 76322 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 02/04/2000 | 77630 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 02/09/2000 | 78427 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 02/14/2000 | 79591 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 02/17/2000 | 80404 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 02/18/2000 | 80599 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 02/18/2000 | 80603 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 02/22/2000 | 80823 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 02/25/2000 | 81659 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 02/28/2000 | 81955 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 02/28/2000 | 81958 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 03/03/2000 | 82941 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 03/13/2000 | 84491 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 03/14/2000 | 84855 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 03/17/2000 | 85443 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 03/20/2000 | 085697 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 03/21/2000 | 86095 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 03/27/2000 | 86935 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 03/30/2000 | 87643 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/06/2000 | 88817 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/10/2000 | 89118 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 04/10/2000 | 89127 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/12/2000 | 089760 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/19/2000 | 91002 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/20/2000 | 91233 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 04/20/2000 | 91234 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.75 |
| 04/20/2000 | 91236 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.43 |
| 04/20/2000 | 91237 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/28/2000 | 92572 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/01/2000 | 92819 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/01/2000 | 92823 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/09/2000 | 95103 | Disb | Library | 2 | DOC: Library Copi | $3.00 |
| 05/12/2000 | 95810 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |

**Date:** 2/24/2008    # 104-2 **Pontiac Correctional Center**    Page 5
02-07-07-908-HAB-JAG
**Time:** 11:17am    **Trust Fund**

d_list_inmate_trans_statement_composite    Inmate Transaction Statement

REPORT CRITERIA - Date: 08/24/2004 thru End;   Inmate: B01435;   Active Status Only ? : No;   Print
Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include
Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**      **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 05/15/2000 | 96011 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/16/2000 | 96378 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/18/2000 | 96698 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/19/2000 | 96883 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/19/2000 | 97073 | Disb | Library | 2 | DOC: Library Copi | $2.40 |
| 05/22/2000 | 097172 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 05/25/2000 | 98001 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 05/26/2000 | 98168 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.31 |
| 05/26/2000 | 98169 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.09 |
| 05/30/2000 | 98412 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/30/2000 | 98413 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/31/2000 | 98886 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 06/01/2000 | 99065 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.31 |
| 06/01/2000 | 99066 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 06/01/2000 | 99233 | Disb | Library | 2 | DOC: Library Copi | $6.25 |
| 06/02/2000 | 99250 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 06/02/2000 | 99251 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 06/05/2000 | 99454 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 06/15/2000 | 101510 | Disb | Library | 2 | DOC: Library Copi | $3.75 |
| 06/15/2000 | 101511 | Disb | Library | 2 | DOC: Library Copi | $8.75 |
| 06/19/2000 | 101782 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 06/23/2000 | 102766 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 06/29/2000 | 103679 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 06/29/2000 | 103873 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 07/03/2000 | 103990 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.87 |
| 07/03/2000 | 103991 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.75 |
| 07/03/2000 | 104024 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 07/10/2000 | 105188 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 07/14/2000 | 105710 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.09 |
| 07/14/2000 | 105711 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.43 |
| 07/17/2000 | 105911 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 07/18/2000 | 106542 | Disb | Library | 2 | DOC: Library Copi | $6.00 |
| 07/18/2000 | 106606 | Disb | Library | 2 | DOC: Library Copi | $5.20 |
| 07/24/2000 | 107179 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 07/31/2000 | 108322 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.88 |
| 07/31/2000 | 108326 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 07/31/2000 | 108330 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/01/2000 | 108747 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |

REPORT CRITERIA  - Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**    **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 08/07/2000 | 109528 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/10/2000 | 110490 | Disb | Library | 2 | DOC: Library Copi | $2.00 |
| 08/10/2000 | 110500 | Disb | Library | 2 | DOC: Library Copi | $4.75 |
| 08/10/2000 | 110527 | Disb | Library | 2 | DOC: Library Copi | $3.40 |
| 08/14/2000 | 111137 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 08/14/2000 | 111141 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 08/16/2000 | 111601 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.09 |
| 08/16/2000 | 111602 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.31 |
| 08/17/2000 | 111613 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 08/17/2000 | 111614 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/18/2000 | 111912 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 08/18/2000 | 111913 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 08/22/2000 | 112622 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 08/24/2000 | 112874 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 09/06/2000 | 115384 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 09/11/2000 | 115852 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/12/2000 | 116295 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 09/12/2000 | 116296 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 09/20/2000 | 117781 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 09/22/2000 | 118476 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 09/26/2000 | 118943 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.87 |
| 09/28/2000 | 119362 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 10/04/2000 | 120456 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.09 |
| 10/04/2000 | 120457 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 10/04/2000 | 120458 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.09 |
| 10/06/2000 | 121024 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 10/11/2000 | 121554 | Disb | Library | 2 | DOC: Library Copi | $3.20 |
| 10/11/2000 | 121584 | Disb | Medical Co-pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/12/2000 | 122079 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 10/16/2000 | 122621 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 10/17/2000 | 123107 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 10/17/2000 | 123110 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.87 |
| 10/17/2000 | 123128 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 10/19/2000 | 123565 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 10/19/2000 | 123569 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.31 |
| 10/19/2000 | 123570 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 10/23/2000 | 124011 | Disb | Library | 2 | DOC: Library Copi | $4.20 |
| 10/23/2000 | 124012 | Disb | Library | 2 | DOC: Library Copi | $3.60 |

REPORT CRITERIA - Date: 08/24/2004 thru End;     Inmate: B01435;     Active Status Only ? : No;     Print
Restrictions ? : Yes;     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include
                          Inmate Totals ? : Yes;     Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-W -04-22**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 10/23/2000 | 124482 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 10/24/2000 | 124762 | Disb | Library | 2 | DOC: Library Copi | $3.60 |
| 10/24/2000 | 124840 | Disb | Library | 2 | DOC: Library Copi | $3.30 |
| 10/25/2000 | 125127 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 10/30/2000 | 126039 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 11/02/2000 | 126613 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 11/02/2000 | 126784 | Disb | Library | 2 | DOC: Library Copi | $4.25 |
| 11/06/2000 | 127500 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.43 |
| 11/08/2000 | 127550 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 11/08/2000 | 127551 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 11/13/2000 | 128498 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 11/13/2000 | 128499 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 11/13/2000 | 128508 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 11/13/2000 | 128509 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 11/13/2000 | 128520 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.10 |
| 11/13/2000 | 128521 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.43 |
| 11/13/2000 | 128524 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 11/14/2000 | 128994 | Disb | Medical Co-pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/15/2000 | 129044 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 11/17/2000 | 129557 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.31 |
| 11/17/2000 | 129558 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 11/20/2000 | 129911 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.33 |
| 11/20/2000 | 129931 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 11/22/2000 | 130768 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 11/29/2000 | 132065 | Disb | Library | 2 | DOC: Library Copi | $3.30 |
| 11/29/2000 | 132121 | Disb | Medical Co-pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/29/2000 | 132397 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 11/30/2000 | 132479 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 12/14/2000 | 137359 | Disb | Medical Co-pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/15/2000 | 137418 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $3.20 |
| 12/20/2000 | 139148 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 12/20/2000 | 139149 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.87 |
| 12/20/2000 | 139150 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.09 |
| 12/22/2000 | 139832 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.97 |
| 12/26/2000 | 140107 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.21 |
| 12/27/2000 | 140565 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $1.65 |
| 12/27/2000 | 140762 | Disb | Library | 2 | DOC: Library Copi | $4.50 |
| 12/27/2000 | 140793 | Disb | Library | 2 | DOC: Library Copi | $4.40 |

REPORT CRITERIA  -  Date: 08/24/2004 thru End;     Inmate: B01435;     Active Status Only ? : No;     Print
Restrictions ? : Yes;     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include
Inmate Totals ? : Yes;     Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-W -04-22**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 12/27/2000 | 140794 | Disb | Library | 2 | DOC: Library Copi | $3.90 |
| 12/29/2000 | 141172 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.99 |
| 01/02/2001 | 141299 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.77 |
| 01/02/2001 | 141300 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 01/02/2001 | 141301 | Disb | Legal Postage | 99999 | DOC: 523 Fund Re | $2.86 |
| 01/04/2001 | 142010 | Disb | Medical Co-pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/10/2001 | 143805 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.18 |
| 01/17/2001 | 146255 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.60 |
| 01/19/2001 | 147040 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.81 |
| 01/19/2001 | 147335 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.45 |
| 01/19/2001 | 147337 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.40 |
| 01/19/2001 | 147442 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/23/2001 | 148193 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 01/24/2001 | 148423 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.97 |
| 01/24/2001 | 148769 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/31/2001 | 150574 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.76 |
| 02/05/2001 | 151419 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 02/05/2001 | 151420 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.18 |
| 02/06/2001 | 152153 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.18 |
| 02/08/2001 | 152722 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 02/09/2001 | 152988 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.97 |
| 02/20/2001 | 155526 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/20/2001 | 155538 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/23/2001 | 156190 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.97 |
| 02/26/2001 | 156362 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 03/05/2001 | 157778 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.23 |
| 03/06/2001 | 158515 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/07/2001 | 158717 | Disb | B01435 Library | 2 | DOC: Library Copi | $1.80 |
| 03/07/2001 | 158735 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.30 |
| 03/13/2001 | 159575 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 03/13/2001 | 159578 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.86 |
| 03/19/2001 | 161039 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.00 |
| 03/23/2001 | 161790 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 03/26/2001 | 161964 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 03/27/2001 | 162399 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.60 |
| 03/27/2001 | 162612 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/02/2001 | 163358 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/05/2001 | 164151 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.76 |

Date: 3/20/2005
Time: 11:17am

d_list_inmate_trans_statement_composite

P.02  3/20/2005-HAB-JAG   # 104-2   Pontiac Correctional Center
Trust Fund

Inmate Transaction Statement

Page 9

REPORT CRITERIA  -  Date: 08/24/2004 thru End;     Inmate: B01435;     Active Status Only ? : No;     Print
Restrictions ? : Yes;     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include
Inmate Totals ? : Yes;     Print Balance Errors Only ? : No

### Inmate: B01435  Young, Larry

### Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 04/06/2001 | 164264 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.76 |
| 04/06/2001 | 164265 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.97 |
| 04/09/2001 | 164472 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.76 |
| 04/09/2001 | 164473 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.18 |
| 04/12/2001 | 166210 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/17/2001 | 166934 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.44 |
| 04/17/2001 | 166935 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/17/2001 | 166938 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.97 |
| 04/18/2001 | 167261 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.00 |
| 04/23/2001 | 167772 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.34 |
| 04/26/2001 | 168492 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.60 |
| 04/26/2001 | 168493 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.65 |
| 04/26/2001 | 168494 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.60 |
| 04/30/2001 | 168797 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.20 |
| 04/30/2001 | 168810 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.80 |
| 04/30/2001 | 168859 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/30/2001 | 168893 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 04/30/2001 | 168894 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 05/07/2001 | 170228 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.76 |
| 05/10/2001 | 171305 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/16/2001 | 172458 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.97 |
| 05/16/2001 | 172459 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.39 |
| 05/24/2001 | 173909 | Disb | B01435 Library | 2 | DOC: Library Copi | $1.20 |
| 05/24/2001 | 173951 | Disb | B01435 Library | 2 | DOC: Library Copi | $0.80 |
| 05/24/2001 | 174014 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/25/2001 | 174047 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 06/04/2001 | 175165 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.86 |
| 06/18/2001 | 177920 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.25 |
| 06/20/2001 | 178410 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 06/29/2001 | 179707 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 06/29/2001 | 179708 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.55 |
| 07/02/2001 | 179903 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 07/03/2001 | 180173 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 07/05/2001 | 180389 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 07/05/2001 | 180421 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 07/05/2001 | 180422 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 07/10/2001 | 181043 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.95 |
| 07/10/2001 | 181044 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |

REPORT CRITERIA  -  Date: 08/24/2004 thru End;     Inmate: B01435;     Active Status Only ? : No;     Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
                         Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

### Inmate: B01435  Young, Larry                    **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 07/10/2001 | 181047 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.95 |
| 07/11/2001 | 181571 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 07/16/2001 | 181964 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 07/16/2001 | 181965 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 07/19/2001 | 182615 | Disb | B01435 ID Cards, Keys, Locks | 99999 | DOC: 523 Fund Re | $4.00 |
| 07/19/2001 | 182626 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.15 |
| 07/19/2001 | 182686 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 07/23/2001 | 183136 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 07/23/2001 | 183137 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 07/25/2001 | 183720 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.64 |
| 07/25/2001 | 183721 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 07/27/2001 | 184107 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 07/30/2001 | 184263 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.87 |
| 07/30/2001 | 184265 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.87 |
| 07/30/2001 | 184275 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.87 |
| 08/02/2001 | 184833 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.95 |
| 08/02/2001 | 184834 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 08/02/2001 | 184836 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 08/02/2001 | 185156 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/03/2001 | 185166 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 08/08/2001 | 185939 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 08/08/2001 | 185946 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 08/08/2001 | 185947 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 08/09/2001 | 186103 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.70 |
| 08/09/2001 | 186221 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 08/09/2001 | 186223 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 08/10/2001 | 186387 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 08/10/2001 | 186388 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 08/13/2001 | 186872 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 08/13/2001 | 186873 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 08/16/2001 | 187305 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 08/16/2001 | 187306 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 08/20/2001 | 188132 | Disb | B01435 Library | 2 | DOC: Library Copi | $14.50 |
| 08/20/2001 | 188322 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/22/2001 | 188561 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 08/22/2001 | 188562 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 08/24/2001 | 189027 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 08/24/2001 | 189028 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |

REPORT CRITERIA - Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

## Inmate: B01435  Young, Larry                 Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 08/27/2001 | 189184 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 08/27/2001 | 189185 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.64 |
| 08/28/2001 | 189564 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.72 |
| 08/28/2001 | 189565 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.87 |
| 08/28/2001 | 189580 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.34 |
| 08/31/2001 | 190159 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 08/31/2001 | 190160 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.72 |
| 09/04/2001 | 190348 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 09/04/2001 | 190349 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 09/05/2001 | 190787 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 09/05/2001 | 190788 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 09/12/2001 | 192302 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 09/12/2001 | 192303 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 09/13/2001 | 188133 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.20 |
| 09/13/2001 | 188144 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.00 |
| 09/13/2001 | 188152 | Disb | B01435 Library | 2 | DOC: Library Copi | $9.75 |
| 09/13/2001 | 191864 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.80 |
| 09/13/2001 | 191882 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.75 |
| 09/14/2001 | 192553 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 09/14/2001 | 192554 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 09/17/2001 | 192746 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.50 |
| 09/17/2001 | 192757 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.20 |
| 09/17/2001 | 192758 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.80 |
| 09/17/2001 | 192761 | Disb | B01435 Library | 2 | DOC: Library Copi | $9.05 |
| 09/17/2001 | 192783 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 09/24/2001 | 194088 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 09/24/2001 | 194089 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 09/25/2001 | 194436 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 09/25/2001 | 194437 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 09/25/2001 | 194438 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 09/28/2001 | 195064 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.87 |
| 09/28/2001 | 195065 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.72 |
| 10/01/2001 | 195312 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/01/2001 | 195348 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 10/01/2001 | 195351 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.41 |
| 10/01/2001 | 195365 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 10/04/2001 | 196266 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.75 |
| 10/04/2001 | 196312 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.30 |

REPORT CRITERIA  -  Date: 08/24/2004 thru End;      Inmate: B01435;      Active Status Only ? : No;      Print
Restrictions ? : Yes;      Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include
Inmate Totals ? : Yes;      Print Balance Errors Only ? : No

## Inmate: B01435 Young, Larry                     Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 10/04/2001 | 196313 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.75 |
| 10/05/2001 | 196342 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 10/09/2001 | 196538 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 10/09/2001 | 196539 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 10/09/2001 | 196540 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 10/11/2001 | 197375 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/11/2001 | 197454 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/12/2001 | 197575 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 10/12/2001 | 197576 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 10/15/2001 | 197816 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 10/15/2001 | 197817 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.95 |
| 10/16/2001 | 198337 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/17/2001 | 198523 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 10/17/2001 | 198524 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 10/19/2001 | 198884 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 10/19/2001 | 198885 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.64 |
| 10/22/2001 | 199052 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 10/22/2001 | 199053 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 10/22/2001 | 199054 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 10/25/2001 | 200166 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/31/2001 | 202023 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/31/2001 | 202029 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/06/2001 | 203134 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 11/07/2001 | 203321 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/07/2001 | 203361 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 11/07/2001 | 203366 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 11/07/2001 | 203372 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 11/13/2001 | 203962 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 11/13/2001 | 203963 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 11/14/2001 | 204637 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/26/2001 | 206065 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 11/26/2001 | 206066 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 11/26/2001 | 206067 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 11/26/2001 | 206068 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 11/27/2001 | 206930 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/29/2001 | 207175 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 11/29/2001 | 207176 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 11/29/2001 | 207177 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |

REPORT CRITERIA - Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
                         Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

## Inmate: B01435  Young, Larry                          Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 12/03/2001 | 207745 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/06/2001 | 209056 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 12/06/2001 | 209057 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 12/06/2001 | 209058 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 12/11/2001 | 210641 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/11/2001 | 210661 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/17/2001 | 211865 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 12/24/2001 | 214266 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 12/24/2001 | 214273 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 12/24/2001 | 214274 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 01/03/2002 | 216098 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/03/2002 | 216125 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/07/2002 | 217132 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/14/2002 | 218256 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 01/14/2002 | 218257 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 01/14/2002 | 218258 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 01/16/2002 | 219227 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/17/2002 | 219339 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 01/17/2002 | 219340 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 01/17/2002 | 219341 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 01/17/2002 | 219519 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/24/2002 | 220529 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.50 |
| 01/24/2002 | 220538 | Disb | B01435 Library | 2 | DOC: Library Copi | $11.25 |
| 01/24/2002 | 220562 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.95 |
| 01/24/2002 | 220563 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.95 |
| 01/24/2002 | 220879 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/29/2002 | 221457 | Disb | B01435 Library | 2 | DOC: Library Copi | $8.20 |
| 02/01/2002 | 222319 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.87 |
| 02/01/2002 | 222320 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.87 |
| 02/01/2002 | 222321 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.87 |
| 02/04/2002 | 222479 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 02/05/2002 | 222852 | Disb | B01435 Library | 2 | DOC: Library Copi | $13.60 |
| 02/05/2002 | 222871 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/05/2002 | 222899 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/14/2002 | 224791 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 02/14/2002 | 224792 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.72 |
| 02/21/2002 | 226482 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.75 |
| 02/22/2002 | 22522 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.41 |

REPORT CRITERIA - Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

## Inmate: B01435 Young, Larry                      Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 02/22/2002 | 22523 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.41 |
| 02/22/2002 | 22524 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 02/22/2002 | 22531 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 02/22/2002 | 22532 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 02/22/2002 | 226705 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/25/2002 | 226729 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 02/26/2002 | 227071 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 02/26/2002 | 227072 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 02/26/2002 | 227073 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 02/26/2002 | 227074 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 02/26/2002 | 227236 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/27/2002 | 227456 | Disb | B01435 Library | 2 | DOC: Library Copi | $13.75 |
| 02/27/2002 | 227458 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.00 |
| 02/27/2002 | 227523 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.75 |
| 03/01/2002 | 337774 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 03/04/2002 | 228098 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 03/04/2002 | 22813 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.50 |
| 03/04/2002 | 22814 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.00 |
| 03/05/2002 | 228437 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/06/2002 | 228675 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 03/06/2002 | 228676 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 03/08/2002 | 229181 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.87 |
| 03/11/2002 | 229443 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 03/11/2002 | 229461 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.34 |
| 03/12/2002 | 230119 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/14/2002 | 230417 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 03/18/2002 | 230935 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.34 |
| 03/19/2002 | 231446 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/19/2002 | 234199 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 03/20/2002 | 231665 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.95 |
| 03/20/2002 | 231666 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 03/22/2002 | 232068 | Disb | B01435 Library | 2 | DOC: Library Copi | $7.50 |
| 03/22/2002 | 232070 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.20 |
| 03/22/2002 | 232071 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.00 |
| 03/22/2002 | 232168 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 03/27/2002 | 233298 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/28/2002 | 233547 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.00 |
| 03/29/2002 | 233616 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |

REPORT CRITERIA - Date: 08/24/2004 thru End;   Inmate: B01435;   Active Status Only ? : No;   Print
Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include
Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

## Inmate: B01435 Young, Larry                    Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 04/02/2002 | 234584 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/05/2002 | 234990 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 04/05/2002 | 234991 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 04/08/2002 | 235194 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 04/09/2002 | 235637 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 04/09/2002 | 235639 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 04/10/2002 | 235799 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.80 |
| 04/10/2002 | 235800 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.80 |
| 04/10/2002 | 235801 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.80 |
| 04/11/2002 | 236117 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/17/2002 | 237240 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/22/2002 | 237929 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.75 |
| 04/24/2002 | 238571 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/25/2002 | 238797 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.20 |
| 04/25/2002 | 238891 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 04/25/2002 | 238893 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.18 |
| 04/25/2002 | 238901 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 04/25/2002 | 238906 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 04/29/2002 | 239352 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.34 |
| 05/02/2002 | 240188 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/06/2002 | 240632 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.80 |
| 05/07/2002 | 241145 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 05/07/2002 | 241146 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 05/08/2002 | 241384 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/08/2002 | 241442 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 05/08/2002 | 241443 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.10 |
| 05/08/2002 | 241444 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.10 |
| 05/09/2002 | 241715 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 05/09/2002 | 241716 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.64 |
| 05/10/2002 | 241924 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.50 |
| 05/10/2002 | 241925 | Disb | B01435 Library | 2 | DOC: Library Copi | $7.50 |
| 05/10/2002 | 241926 | Disb | B01435 Library | 2 | DOC: Library Copi | $18.50 |
| 05/14/2002 | 242718 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/17/2002 | 243441 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/20/2002 | 243671 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 05/23/2002 | 244419 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.75 |
| 05/23/2002 | 244488 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 05/28/2002 | 244853 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |

Time:    11:17am                                **Trust Fund**

d_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA  -  Date: 08/24/2004 thru End;     Inmate: B01435;     Active Status Only ? : No;     Print
Restrictions ? : Yes;     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include
Inmate Totals ? : Yes;     Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                     **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 05/28/2002 | 244854 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 05/28/2002 | 244855 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 05/28/2002 | 244856 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 05/29/2002 | 245254 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/29/2002 | 245329 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.03 |
| 05/30/2002 | 245580 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 05/30/2002 | 245581 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 05/30/2002 | 245582 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 06/03/2002 | 245987 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 06/03/2002 | 245988 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 06/05/2002 | 246626 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.50 |
| 06/11/2002 | 247508 | Disb | B01435 Library | 2 | DOC: Library Copi | $21.50 |
| 06/12/2002 | 247802 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 06/17/2002 | 248312 | Disb | B01435 Library | 2 | DOC: Library Copi | $7.75 |
| 06/17/2002 | 248387 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 06/17/2002 | 248424 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.64 |
| 06/17/2002 | 248426 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 06/18/2002 | 248776 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 06/18/2002 | 248849 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.29 |
| 06/19/2002 | 249039 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 06/21/2002 | 249453 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 06/21/2002 | 249454 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 06/25/2002 | 250231 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 06/25/2002 | 250232 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.26 |
| 06/25/2002 | 250233 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 06/26/2002 | 250290 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 06/26/2002 | 250291 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.57 |
| 06/26/2002 | 250292 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.34 |
| 06/28/2002 | 250647 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.80 |
| 06/28/2002 | 250648 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.49 |
| 07/03/2002 | 251686 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/09/2002 | 252538 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/09/2002 | 252548 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/15/2002 | 253611 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/23/2002 | 255424 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/24/2002 | 255634 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/06/2002 | 258595 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/08/2002 | 258861 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |

## Inmate Transaction Statement

REPORT CRITERIA  -  Date: 08/24/2004 thru End;      Inmate: B01435;      Active Status Only ? : No;      Print
Restrictions ? : Yes;      Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include
                            Inmate Totals ? : Yes;      Print Balance Errors Only ? : No

### Inmate: B01435 Young, Larry                    Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 08/13/2002 | 259695 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.10 |
| 08/13/2002 | 259750 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |
| 08/13/2002 | 259751 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 08/19/2002 | 261092 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/21/2002 | 261400 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 08/21/2002 | 261401 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 08/26/2002 | 262495 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 09/03/2002 | 263873 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 09/09/2002 | 264647 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 09/09/2002 | 264648 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 09/09/2002 | 264649 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 09/09/2002 | 264650 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 09/17/2002 | 266194 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 09/20/2002 | 266909 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 10/01/2002 | 268849 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/02/2002 | 269156 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 10/03/2002 | 2629369 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 10/03/2002 | 269301 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.30 |
| 10/04/2002 | 269535 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 10/04/2002 | 269536 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 10/07/2002 | 269843 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/11/2002 | 271042 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/15/2002 | 271245 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |
| 10/16/2002 | 271743 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/23/2002 | 273215 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/24/2002 | 273488 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 10/24/2002 | 273489 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/24/2002 | 273490 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.44 |
| 10/25/2002 | 273635 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.20 |
| 10/28/2002 | 273962 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 10/30/2002 | 274537 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 10/31/2002 | 274713 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 11/01/2002 | 274951 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 11/01/2002 | 274952 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.21 |
| 11/04/2002 | 275095 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.20 |
| 11/04/2002 | 275165 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/04/2002 | 275166 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/07/2002 | 275816 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |

Date: 2/24/2005
Time: 11:17am

# 104-2

Pontiac Correctional Center
Page 160 of 33
Trust Fund

Page 18

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA - Date: 08/24/2004 thru End;   Inmate: B01435;   Active Status Only ? : No;   Print
Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include
Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

## Inmate: B01435  Young, Larry                                      Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 11/07/2002 | 275901 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/07/2002 | 275902 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/07/2002 | 275903 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/12/2002 | 276290 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/13/2002 | 276747 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/14/2002 | 277044 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/15/2002 | 277301 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 11/15/2002 | 277302 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/15/2002 | 277303 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/21/2002 | 278535 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/21/2002 | 278598 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/21/2002 | 278599 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/25/2002 | 279090 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 11/25/2002 | 279091 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 11/25/2002 | 279092 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/25/2002 | 279093 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 11/26/2002 | 279515 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/26/2002 | 279567 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/27/2002 | 279733 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 11/27/2002 | 279734 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 11/27/2002 | 279735 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 12/02/2002 | 280091 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/02/2002 | 280095 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/02/2002 | 280096 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/02/2002 | 280097 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/03/2002 | 280448 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/04/2002 | 280714 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/05/2002 | 281094 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/09/2002 | 281815 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.25 |
| 12/10/2002 | 282534 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/10/2002 | 282535 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/10/2002 | 282536 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/10/2002 | 282537 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/12/2002 | 283303 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 12/12/2002 | 283304 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.13 |
| 12/13/2002 | 283561 | Disb | B01435 Library | 2 | DOC: Library Copi | $17.15 |
| 12/13/2002 | 283637 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/16/2002 | 283969 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |

Date: 02/20/2008
Time: 11:17am
d_list_inmate_trans_statement_composite

# 104-2

P02-HAB-JAG

# Pontiac Correctional Center
## Trust Fund
Inmate Transaction Statement

Page 19

REPORT CRITERIA - Date: 08/24/2004 thru End; Inmate: B01435; Active Status Only ? : No; Print
Restrictions ? : Yes; Transaction Type: All Transaction Types; Print Furloughs / Restitutions ? : Yes; Include
Inmate Totals ? : Yes; Print Balance Errors Only ? : No

## Inmate: B01435  Young, Larry

## Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 12/16/2002 | 283970 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/17/2002 | 284675 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/23/2002 | 286282 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.13 |
| 12/23/2002 | 286288 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/24/2002 | 286749 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/26/2002 | 287059 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/30/2002 | 287547 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 01/03/2003 | 288410 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/03/2003 | 288453 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 01/07/2003 | 289446 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/10/2003 | 289874 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/10/2003 | 289875 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/10/2003 | 289876 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/17/2003 | 291232 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/22/2003 | 292066 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/22/2003 | 292067 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/23/2003 | 292267 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.00 |
| 01/23/2003 | 292359 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 01/23/2003 | 292363 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 01/24/2003 | 292556 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 01/28/2003 | 293208 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/29/2003 | 293659 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/31/2003 | 293856 | Disb | B01435 Library | 2 | DOC: Library Copi | $9.40 |
| 02/03/2003 | 294151 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |
| 02/11/2003 | 295916 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/11/2003 | 296750 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 02/11/2003 | 296751 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/11/2003 | 296756 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 02/11/2003 | 296757 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/18/2003 | 297642 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.60 |
| 02/18/2003 | 297671 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 02/18/2003 | 297676 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |
| 02/18/2003 | 297693 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/20/2003 | 298419 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 02/21/2003 | 298546 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/25/2003 | 299072 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.70 |
| 02/25/2003 | 299150 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 02/25/2003 | 299151 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |

Date: 2/24/2005-HAB-JAG     # 104-2     **Pontiac Correctional Center**
Time:     11:17am                                        **Trust Fund**
d_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA  -  Date: 08/24/2004 thru End;     Inmate: B01435;     Active Status Only ? : No;     Print
Restrictions ? : Yes;     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include
Inmate Totals ? : Yes;     Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 02/27/2003 | 299537 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.60 |
| 02/27/2003 | 299582 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 02/27/2003 | 299591 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 02/27/2003 | 299592 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 03/04/2003 | 300182 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/04/2003 | 300189 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/04/2003 | 300309 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 03/04/2003 | 300316 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 03/04/2003 | 300317 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 03/04/2003 | 300318 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 03/05/2003 | 300525 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.00 |
| 03/06/2003 | 300657 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 03/07/2003 | 300781 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/07/2003 | 300897 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 03/10/2003 | 301121 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 03/11/2003 | 301450 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/11/2003 | 301547 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $4.90 |
| 03/11/2003 | 301548 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 03/12/2003 | 301711 | Disb | B01435 Library | 2 | DOC: Library Copi | $11.80 |
| 03/17/2003 | 302353 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 03/19/2003 | 303002 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 03/19/2003 | 303004 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 03/24/2003 | 303566 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 03/26/2003 | 304171 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 03/26/2003 | 304173 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 03/28/2003 | 304669 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 03/31/2003 | 304953 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 03/31/2003 | 304954 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/01/2003 | 305353 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/04/2003 | 305859 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/04/2003 | 305861 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/04/2003 | 305862 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/09/2003 | 306576 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/09/2003 | 306577 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/09/2003 | 306578 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/09/2003 | 306579 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/10/2003 | 306701 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.80 |
| 04/10/2003 | 306782 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |

T02-02-008-HAB-JAG    # 104-2    **Pontiac Correctional Center**      Page 21

**Time:**   11:17am      **Trust Fund**

d_list_inmate_trans_statement_composite      Inmate Transaction Statement

REPORT CRITERIA - Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

### Inmate: B01435  Young, Larry              Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 04/10/2003 | 306783 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/10/2003 | 306785 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 04/14/2003 | 307145 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.40 |
| 04/14/2003 | 307212 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 04/14/2003 | 307213 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 04/14/2003 | 307214 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/14/2003 | 307215 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/15/2003 | 307542 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 04/17/2003 | 308005 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/17/2003 | 308197 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/18/2003 | 308259 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/18/2003 | 308260 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/22/2003 | 308823 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 04/22/2003 | 308824 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/22/2003 | 308837 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 04/23/2003 | 309060 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.44 |
| 04/23/2003 | 309068 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 04/24/2003 | 309285 | Disb | B01435 Library | 2 | DOC: Library Copi | $5.10 |
| 04/25/2003 | 309517 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/28/2003 | 309777 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/30/2003 | 310263 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/30/2003 | 310264 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 05/01/2003 | 310481 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.45 |
| 05/01/2003 | 310494 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 05/01/2003 | 310505 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 05/02/2003 | 310730 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 05/05/2003 | 310946 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 05/09/2003 | 312141 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.21 |
| 05/09/2003 | 312142 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.21 |
| 05/13/2003 | 312693 | Disb | B01435 Library | 2 | DOC: Library Copi | $11.20 |
| 05/14/2003 | 312923 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 05/14/2003 | 312924 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 05/20/2003 | 313894 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/23/2003 | 314556 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 05/23/2003 | 314563 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 05/28/2003 | 315162 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 05/28/2003 | 315163 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 05/29/2003 | 315450 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |

REPORT CRITERIA - Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

## Inmate: B01435 Young, Larry    Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 06/02/2003 | 315804 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 06/04/2003 | 316341 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 06/06/2003 | 316594 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 06/11/2003 | 317413 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 06/13/2003 | 317894 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/17/2003 | 318464 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 06/23/2003 | 319283 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/02/2003 | 320925 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/07/2003 | 321184 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/07/2003 | 321192 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/07/2003 | 321193 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/08/2003 | 321584 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 07/09/2003 | 321791 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 07/11/2003 | 322136 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/14/2003 | 322381 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 07/14/2003 | 322382 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/18/2003 | 323352 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/22/2003 | 323928 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/22/2003 | 323929 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 07/28/2003 | 324843 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/28/2003 | 324844 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 07/29/2003 | 325195 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.90 |
| 07/29/2003 | 325196 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 07/31/2003 | 325493 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/31/2003 | 325494 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/04/2003 | 325952 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 08/04/2003 | 325953 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 08/05/2003 | 326156 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/05/2003 | 326253 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 08/05/2003 | 326254 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 08/11/2003 | 327098 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 08/12/2003 | 327459 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.21 |
| 08/18/2003 | 328278 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 08/19/2003 | 328560 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/19/2003 | 328613 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/19/2003 | 328688 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 08/20/2003 | 328813 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/25/2003 | 329395 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |

Date: 2/24/2005
Time: 11:17am

T.02-cv-01408-HAB-JAG    # 104-2    Page 23 of 33    Page 23

Pontiac Correctional Center
Trust Fund

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA  -  Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                            **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 08/26/2003 | 329798 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 08/27/2003 | 329969 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 09/02/2003 | 330676 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/12/2003 | 332590 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/15/2003 | 332767 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 09/16/2003 | 333038 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 09/16/2003 | 333115 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 09/16/2003 | 333116 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 09/18/2003 | 333471 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.13 |
| 09/19/2003 | 333604 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.44 |
| 09/19/2003 | 333614 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.67 |
| 09/23/2003 | 334189 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 09/29/2003 | 334923 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 09/29/2003 | 334925 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 09/29/2003 | 334985 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 09/30/2003 | 335284 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 09/30/2003 | 335293 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/30/2003 | 335297 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 10/02/2003 | 335625 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 10/06/2003 | 336063 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.21 |
| 10/07/2003 | 336506 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/07/2003 | 336521 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 10/09/2003 | 336921 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 10/15/2003 | 337666 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 10/15/2003 | 337668 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 10/15/2003 | 337669 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 10/17/2003 | 338030 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/17/2003 | 338082 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.40 |
| 10/17/2003 | 338092 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.00 |
| 10/20/2003 | 338293 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/20/2003 | 338294 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/21/2003 | 338722 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/23/2003 | 338934 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.55 |
| 10/24/2003 | 339178 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/24/2003 | 339225 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/24/2003 | 339247 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 10/27/2003 | 339443 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.00 |
| 10/27/2003 | 339506 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.67 |

Date: 2/24/2005

Time: 11:17am

d_list_inmate_trans_statement_composite

1.02-CV-01408-HAB-JAG     # 104-2     Page 24 of 33

Page 24

Pontiac Correctional Center

Trust Fund

Inmate Transaction Statement

REPORT CRITERIA - Date: 08/24/2004 thru End;     Inmate: B01435;     Active Status Only ? : No;     Print
Restrictions ? : Yes;     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include
Inmate Totals ? : Yes;     Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-W -04-22**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 10/27/2003 | 339507 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 10/29/2003 | 340083 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 10/30/2003 | 340263 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/30/2003 | 340276 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/30/2003 | 340277 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/31/2003 | 340459 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/31/2003 | 340545 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 11/04/2003 | 341057 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/06/2003 | 341374 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/06/2003 | 341516 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 11/07/2003 | 341671 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $5.14 |
| 11/10/2003 | 341867 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.95 |
| 11/10/2003 | 341884 | Disb | B01435 Library | 2 | DOC: Library Copi | $7.00 |
| 11/10/2003 | 341935 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 11/12/2003 | 342205 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/14/2003 | 342789 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 11/19/2003 | 343501 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/19/2003 | 343552 | Disb | B01435 Library | 2 | DOC: Library Copi | $10.40 |
| 11/19/2003 | 343587 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.90 |
| 11/24/2003 | 344157 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.75 |
| 11/24/2003 | 344212 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.13 |
| 11/24/2003 | 344215 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 11/24/2003 | 344234 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/01/2003 | 345137 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/04/2003 | 345922 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/10/2003 | 347643 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 12/10/2003 | 347644 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 12/11/2003 | 347937 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.20 |
| 12/12/2003 | 348251 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 12/12/2003 | 348252 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 12/12/2003 | 348276 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.00 |
| 12/15/2003 | 348525 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/15/2003 | 348593 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/15/2003 | 348606 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 12/17/2003 | 349495 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/18/2003 | 349906 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/18/2003 | 349931 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/23/2003 | 350855 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |

REPORT CRITERIA - Date: 08/24/2004 thru End; Inmate: B01435; Active Status Only ? : No; Print
Restrictions ? : Yes; Transaction Type: All Transaction Types; Print Furloughs / Restitutions ? : Yes; Include
Inmate Totals ? : Yes; Print Balance Errors Only ? : No

**Inmate: B01435 Young, Larry** **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 12/29/2003 | 351365 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/29/2003 | 351564 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/31/2003 | 351972 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/02/2004 | 352316 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 01/05/2004 | 352494 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/05/2004 | 352495 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/08/2004 | 353102 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/08/2004 | 353136 | Disb | B01435 ID Cards, Keys, Locks | 99999 | DOC: 523 Fund Re | $5.00 |
| 01/09/2004 | 353359 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 01/14/2004 | 354271 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/15/2004 | 354534 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 01/16/2004 | 354722 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/21/2004 | 355358 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/21/2004 | 355359 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 01/22/2004 | 355554 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/22/2004 | 355555 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 01/23/2004 | 355781 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/23/2004 | 355782 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 01/27/2004 | 356254 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.21 |
| 01/30/2004 | 356923 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/30/2004 | 356941 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 02/02/2004 | 357079 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 02/03/2004 | 357562 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/05/2004 | 357606 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/05/2004 | 357657 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/10/2004 | 358634 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/10/2004 | 358639 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 02/13/2004 | 359265 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 02/17/2004 | 359488 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 02/17/2004 | 359503 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 02/17/2004 | 359606 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/18/2004 | 359865 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 02/19/2004 | 360135 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.67 |
| 02/19/2004 | 360156 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 02/20/2004 | 360286 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 02/20/2004 | 360287 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 02/23/2004 | 360388 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.50 |
| 02/24/2004 | 360826 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |

Pontiac Correctional Center
Trust Fund
Inmate Transaction Statement

o_list_inmate_trans_statement_composite

REPORT CRITERIA - Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

### Inmate: B01435  Young, Larry

### Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 02/25/2004 | 361099 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/26/2004 | 361220 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.00 |
| 03/01/2004 | 361639 | Disb | B01435 ID Cards, Keys, Locks | 99999 | DOC: 523 Fund Re | $5.00 |
| 03/01/2004 | 361720 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 03/02/2004 | 361958 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/04/2004 | 362344 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 03/04/2004 | 362352 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 03/05/2004 | 362516 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 03/15/2004 | 36779 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 03/16/2004 | 364176 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 03/16/2004 | 364177 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 03/18/2004 | 364606 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 03/22/2004 | 364916 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 03/23/2004 | 365239 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/23/2004 | 365281 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 03/24/2004 | 365444 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 03/24/2004 | 365462 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 03/24/2004 | 365473 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 03/25/2004 | 365738 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 03/29/2004 | 366065 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 03/29/2004 | 366066 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 03/29/2004 | 366067 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 03/29/2004 | 366068 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 03/29/2004 | 366069 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 03/29/2004 | 366070 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.21 |
| 03/30/2004 | 366361 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 03/30/2004 | 366374 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 03/31/2004 | 366583 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/01/2004 | 366739 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 04/01/2004 | 366740 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/05/2004 | 367121 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/05/2004 | 367153 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 04/06/2004 | 367452 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/06/2004 | 367453 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 04/08/2004 | 367789 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/08/2004 | 367834 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 04/08/2004 | 367835 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/14/2004 | 368805 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |

# Pontiac Correctional Center
## Trust Fund
### Inmate Transaction Statement

d_list_inmate_trans_statement_composite

REPORT CRITERIA - Date: 08/24/2004 thru End; Inmate: B01435; Active Status Only ? : No; Print Restrictions ? : Yes; Transaction Type: All Transaction Types; Print Furloughs / Restitutions ? : Yes; Include Inmate Totals ? : Yes; Print Balance Errors Only ? : No

**Inmate: B01435 Young, Larry**      **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 04/14/2004 | 368806 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 04/14/2004 | 368807 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 04/15/2004 | 368954 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 04/15/2004 | 368955 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 04/20/2004 | 369559 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 04/20/2004 | 369560 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 04/20/2004 | 369561 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 04/21/2004 | 369697 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/22/2004 | 369995 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.60 |
| 04/26/2004 | 370330 | Disb | B01435 Library | 2 | DOC: Library Copi | $12.75 |
| 04/26/2004 | 370373 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 04/26/2004 | 370374 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 04/29/2004 | 371045 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 04/29/2004 | 371058 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 04/29/2004 | 371060 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 04/29/2004 | 371076 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 04/29/2004 | 371077 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 04/30/2004 | 371248 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 05/04/2004 | 371760 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/07/2004 | 372501 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 05/11/2004 | 373056 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 05/11/2004 | 373057 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 05/11/2004 | 373058 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 05/11/2004 | 373059 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 05/11/2004 | 373060 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 05/12/2004 | 373287 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 05/12/2004 | 373288 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 05/12/2004 | 373289 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 05/12/2004 | 373290 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 05/12/2004 | 373291 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 05/17/2004 | 373878 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.67 |
| 05/17/2004 | 373879 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 05/17/2004 | 373880 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 05/18/2004 | 374203 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 05/20/2004 | 374632 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.67 |
| 05/20/2004 | 374633 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 05/21/2004 | 374816 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 05/25/2004 | 375173 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |

REPORT CRITERIA - Date: 08/24/2004 thru End;  Inmate: B01435;  Active Status Only ? : No;  Print
Restrictions ? : Yes;  Transaction Type: All Transaction Types;  Print Furloughs / Restitutions ? : Yes;  Include
Inmate Totals ? : Yes;  Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**               **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 06/01/2004 | 375917 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.50 |
| 06/01/2004 | 375972 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 06/02/2004 | 376244 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 06/02/2004 | 376245 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/02/2004 | 376246 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/03/2004 | 376451 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 06/04/2004 | 376603 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/04/2004 | 376604 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 06/07/2004 | 376779 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.10 |
| 06/07/2004 | 376809 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 06/09/2004 | 377197 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/09/2004 | 377198 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/09/2004 | 377199 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 06/10/2004 | 377337 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.60 |
| 06/14/2004 | 377671 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.00 |
| 06/14/2004 | 377701 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 06/14/2004 | 377747 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/14/2004 | 377748 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 06/14/2004 | 377749 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/16/2004 | 378168 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 06/18/2004 | 378520 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 06/18/2004 | 378521 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/21/2004 | 378699 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.50 |
| 06/21/2004 | 378793 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 06/23/2004 | 379248 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 06/28/2004 | 379653 | Disb | B01435 Library | 2 | DOC: Library Copi | $4.50 |
| 06/29/2004 | 380049 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/29/2004 | 380050 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 06/30/2004 | 380181 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 06/30/2004 | 380182 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 06/30/2004 | 380183 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 07/02/2004 | 380514 | Disb | B01435 Library | 2 | DOC: Library Copi | $3.25 |
| 07/02/2004 | 380515 | Disb | B01435 Library | 2 | DOC: Library Copi | $1.25 |
| 07/07/2004 | 380970 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/07/2004 | 380973 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/08/2004 | 381129 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/14/2004 | 381959 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 07/14/2004 | 381960 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |

REPORT CRITERIA  -  Date: 08/24/2004 thru End;     Inmate: B01435;     Active Status Only ? : No;     Print
Restrictions ? : Yes;     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include
Inmate Totals ? : Yes;     Print Balance Errors Only ? : No

## Inmate: B01435  Young, Larry                    Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 07/15/2004 | 382061 | Disb | B01435 Library | 2 | DOC: Library Copi | $1.80 |
| 07/16/2004 | 382262 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 07/20/2004 | 382759 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/23/2004 | 383280 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.80 |
| 07/23/2004 | 383341 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 07/23/2004 | 383342 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |
| 07/30/2004 | 384246 | Disb | B01435 Library | 2 | DOC: Library Copi | $22.00 |
| 07/30/2004 | 384282 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 07/30/2004 | 384359 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |
| 07/30/2004 | 384360 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $4.90 |
| 07/30/2004 | 384361 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |
| 08/03/2004 | 384786 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 08/03/2004 | 384787 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 08/06/2004 | 385224 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/10/2004 | 385733 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/17/2004 | 386746 | Disb | B01435 Library | 2 | DOC: Library Copi | $2.20 |
| 08/17/2004 | 386760 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/18/2004 | 387018 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 08/18/2004 | 387019 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 08/18/2004 | 387020 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 08/19/2004 | 387181 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 08/19/2004 | 387182 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 08/24/2004 | 388017 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 08/24/2004 | 388018 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 08/24/2004 | 388019 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 08/24/2004 | 388020 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 08/24/2004 | 388021 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 08/26/2004 | 388308 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.90 |
| 08/26/2004 | 388425 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/26/2004 | 388426 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 08/30/2004 | 388933 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 08/31/2004 | 389172 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/09/2004 | 390465 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/09/2004 | 390482 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/09/2004 | 390499 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 09/09/2004 | 390601 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 09/09/2004 | 390629 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 09/13/2004 | 391199 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |

REPORT CRITERIA - Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
                           Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

### Inmate: B01435   Young, Larry            Housing Unit: PON-W -04-22

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 09/14/2004 | 391331 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/17/2004 | 392032 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 09/17/2004 | 392035 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 09/17/2004 | 392049 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 09/20/2004 | 392136 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 09/20/2004 | 392137 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 09/20/2004 | 392138 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 09/21/2004 | 392418 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $4.90 |
| 09/21/2004 | 392420 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 09/22/2004 | 392898 | Disb | B01435 Library | 2 | DOC: Library Copi | $26.75 |
| 09/24/2004 | 393135 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.20 |
| 09/24/2004 | 393136 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 09/24/2004 | 393137 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 09/27/2004 | 393314 | Disb | B01435 Library | 2 | DOC: Library Copi | $6.00 |
| 09/27/2004 | 393344 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/27/2004 | 393354 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/27/2004 | 393377 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 09/28/2004 | 393703 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 09/28/2004 | 393704 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 09/30/2004 | 394033 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/01/2004 | 394199 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.67 |
| 10/01/2004 | 394200 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 10/05/2004 | 390322 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 10/06/2004 | 394365 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.98 |
| 10/06/2004 | 394366 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.21 |
| 10/08/2004 | 394499 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 10/12/2004 | 394725 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/13/2004 | 395124 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 10/14/2004 | 395655 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 10/19/2004 | 396390 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 10/19/2004 | 396391 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.13 |
| 10/20/2004 | 396510 | Disb | B01435 Library | 2 | DOC - Library Cop | $7.00 |
| 11/04/2004 | 398640 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 11/04/2004 | 398641 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 11/04/2004 | 398642 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 11/04/2004 | 398643 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.44 |
| 11/05/2004 | 398804 | Disb | B01435 Library | 2 | DOC - Library Cop | $15.40 |
| 11/05/2004 | 398805 | Disb | B01435 Library | 2 | DOC - Library Cop | $5.25 |

Date: 2/24/2005
1.02-CV-01408-HAB-JAG    # 104-2    Pontiac Correctional Center
Time: 11:17am                                          Trust Fund
Page 3 of 33

q_list_inmate_trans_statement_composite              Inmate Transaction Statement

Page 31

REPORT CRITERIA  -  Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-W -04-22**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 11/05/2004 | 398806 | Disb | B01435 Library | 2 | DOC - Library Cop | $15.00 |
| 11/08/2004 | 399340 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/08/2004 | 399341 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/08/2004 | 399342 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/09/2004 | 399534 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/10/2004 | 399780 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |
| 11/10/2004 | 399781 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.44 |
| 11/15/2004 | 399903 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.13 |
| 11/15/2004 | 399904 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 11/15/2004 | 399905 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |
| 11/16/2004 | 400378 | Disb | B01435 Library | 2 | DOC - Library Cop | $5.10 |
| 11/16/2004 | 400379 | Disb | B01435 Library | 2 | DOC - Library Cop | $6.10 |
| 11/16/2004 | 400380 | Disb | B01435 Library | 2 | DOC - Library Cop | $6.60 |
| 11/17/2004 | 400734 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/17/2004 | 400776 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 11/18/2004 | 401007 | Disb | B01435 Library | 2 | DOC - Library Cop | $4.25 |
| 11/18/2004 | 401008 | Disb | B01435 Library | 2 | DOC - Library Cop | $3.70 |
| 11/22/2004 | 401526 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.44 |
| 11/30/2004 | 402031 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 11/30/2004 | 402032 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 11/30/2004 | 402108 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.95 |
| 11/30/2004 | 402136 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 11/30/2004 | 402137 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/03/2004 | 402838 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 12/03/2004 | 402872 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/03/2004 | 402873 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/03/2004 | 402874 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/03/2004 | 402875 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/09/2004 | 403883 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 12/09/2004 | 403884 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.06 |
| 12/09/2004 | 403922 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 12/09/2004 | 403923 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/10/2004 | 404353 | Disb | B01435 Library | 2 | DOC - Library Cop | $8.45 |
| 12/10/2004 | 404378 | Disb | B01435 Library | 2 | DOC - Library Cop | $3.25 |
| 12/10/2004 | 404413 | Disb | B01435 Library | 2 | DOC - Library Cop | $5.45 |
| 12/13/2004 | 404755 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/13/2004 | 404897 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/14/2004 | 405424 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |

REPORT CRITERIA  -  Date: 08/24/2004 thru End;    Inmate: B01435;    Active Status Only ? : No;    Print
Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include
Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                    **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 12/14/2004 | 405425 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/14/2004 | 405426 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 12/16/2004 | 405900 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 12/16/2004 | 405901 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.90 |
| 12/20/2004 | 406370 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $2.21 |
| 12/21/2004 | 406969 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/21/2004 | 406970 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/22/2004 | 407377 | Disb | B01435 Library | 2 | DOC - Library Cop | $8.00 |
| 12/22/2004 | 407471 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/22/2004 | 407480 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/22/2004 | 407649 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 12/22/2004 | 407661 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/03/2005 | 408814 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 01/04/2005 | 409251 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/05/2005 | 409298 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.52 |
| 01/06/2005 | 409569 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/07/2005 | 409623 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 01/10/2005 | 410021 | Disb | B01435 Library | 2 | DOC - Library Cop | $2.40 |
| 01/10/2005 | 410165 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/12/2005 | 410555 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/18/2005 | 410930 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 01/19/2005 | 411245 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 01/19/2005 | 411246 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 01/19/2005 | 411463 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/19/2005 | 411483 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/24/2005 | 412074 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 01/25/2005 | 412118 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 01/26/2005 | 412305 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 01/26/2005 | 412311 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 01/26/2005 | 412312 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/28/2005 | 412732 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 01/31/2005 | 412932 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.75 |
| 02/02/2005 | 412424 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/02/2005 | 412425 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/02/2005 | 412575 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/07/2005 | 413048 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.83 |
| 02/07/2005 | 413050 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/08/2005 | 413290 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |

REPORT CRITERIA  -  Date: 08/24/2004 thru End;     Inmate: B01435;     Active Status Only ? : No;     Print
Restrictions ? : Yes;     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include
Inmate Totals ? : Yes;     Print Balance Errors Only ? : No

**Inmate: B01435  Young, Larry**                          **Housing Unit: PON-W -04-22**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 02/08/2005 | 413291 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 02/08/2005 | 413307 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $1.29 |
| 02/14/2005 | 413938 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/14/2005 | 414094 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/15/2005 | 414473 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/15/2005 | 414496 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 02/15/2005 | 414502 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.37 |
| 02/22/2005 | 415260 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/22/2005 | 415282 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/22/2005 | 415324 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/22/2005 | 415326 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $0.60 |
| 02/24/2005 | 415738 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/24/2005 | 415848 | Disb | B01435 Medical Co-Pay | 99999 | DOC: 523 Fund Re | $2.00 |
| 02/24/2005 | 415904 | Disb | B01435 Legal Postage | 99999 | DOC: 523 Fund Re | $3.85 |

**Total Restrictions:**    **$2,176.36**